UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

DENISE S. DEPPEN, on behalf of
Herself and all similarly situated persons,

        Plaintiff and Counter-Defendant,

-v-

THE DETROIT MEDICAL CENTER,
a Michigan non-profit corporation,

        Defendant and Counter-Plaintiff.

CASE NO.: 2:10-cv-12229-GCS-MAR
Hon. George Caram Steeh

## DECLARATION OF LAURA SHEPARD, C.R.N.A.

Laura Shepard states as follows for her declaration:

1.    I am a certified registered nurse anesthetist (CRNA) and have held that certification since 1995.

2.    This declaration is made on my personal knowledge and upon my review of documents maintained by the Detroit Medical Center (DMC) in the ordinary course of business.

3.    I understand the time period relevant to this lawsuit is June 2008 – February 2010 (the "Relevant Period"). Unless stated otherwise, the statements in this declaration relate to the Relevant Period.

    A.    **Work history.**

4.    A CRNA is an "advanced practice" nurse, specializing in anesthesia. To become a CRNA one must first become a registered nurse ("RN"). An RN must take special training and pass a certification exam to become a CRNA. At the DMC, CRNAs work under the medical supervision of an anesthesiologist who is a licensed physician.

EXHIBIT
1
ALL-STATE LEGAL®

- 1 -

5.    I worked as an RN from 1989 to 1995, and became certified as a CRNA in 1995. From May 1995 to November 2005 I worked as a CRNA at Mt. Clemens General Hospital in Macomb County.  I provided CRNA services both for OB/Gyn patients and general surgical patients, and gained significant experience with CRNA services in the OB/Gyn area.

6.    I joined DMC in November 2005 as Director of Anesthesia Services for two of DMC's hospitals, Harper University Hospital and Hutzel Women's Hospital.  I supervise roughly 50 CRNAs working in those facilities.

**B.    CRNAs are in great demand in the marketplace.**

7.    For many years there has been a serious shortage of both registered nurses and, even more so, CRNAs.  There are too few educational training slots to educate enough RNs and CRNAs to accommodate the demand.

8.    As a result of the shortage, both before and after I joined DMC, and throughout the Relevant Period, CRNAs have been in great demand.  CRNA jobs are plentiful and easy to find at hospitals, ambulatory surgical centers, teaching positions and elsewhere.  Employers, to attract and retain CRNAs, offer high pay, excellent benefits, flexible scheduling and otherwise do everything reasonably possible to accommodate CRNAs.

My understanding is that CRNAs, as highly paid professionals, can be classified as salaried employees exempt from legal overtime requirements.  However, at all times since I came to the DMC, CRNAs have been classified as hourly employees, eligible for overtime.  I understand that is done due to competitive pressures in the marketplace, and to help DMC attract and retain qualified CRNAs.

9.    As of January 2010, full-time or part-time CRNAs at the DMC received $76.42 per hour.  CRNAs who were "contingent," or "per diem," and did not receive full benefits, could

earn up to $94.29 per hour.  Ex. A.  During the Relevant Period CRNAs also received (ex. A):

    A.   "Shift premiums" of $1.85 per hour for afternoon shifts and $2.30 per hour for midnight shifts;

    B.   Overtime at a rate of 1.66 times the hourly rate, until October 2009 when the overtime rate was reduced to 1.5 times the regular hourly rate;

    C.   Continuing education reimbursement that could amount to $1,500 per year;

    D.   "Executive level" benefits including health care coverage, tax sheltered annuity matching payments, term life coverage and disability coverage;

    E.   Annually, 160 hours of paid vacation time, 24 hours of paid personal time and 9 paid holidays.

10.   Perhaps as a result of CRNAs being in such great demand, or perhaps as a result of CRNAs being highly educated, highly paid professionals, CRNAs under my supervision (including Denise Deppen) have never hesitated to come to me with any problems, issues or concerns about their jobs, pay or benefits.  However, at no time since I joined the DMC, through the time of Ms. Deppen's resignation from the DMC in February 2010, did Ms. Deppen or any other CRNA complain to me about any of the issues raised by Ms. Deppen in her lawsuit.

    **C.**   **Harper University Hospital and Hutzel Women's Hospital surgical facilities.**

11.   A map of the DMC's "central campus" is attached as exhibit B.  As shown, Harper University Hospital and Hutzel Women's Hospital are located within the same large building that also includes (at its north end) the Karmanos Cancer Center and the Harper Professional Building.

12.   DMC's Harper University Hospital is a comprehensive, tertiary care hospital.  Harper Hospital has more than 25 operating rooms in which a wide variety of surgical procedures are

performed.  Most of the Harper Hospital operating rooms are on the lower ground level of the Harper/Hutzel complex.

13.    My office is located on the lower ground level of Harper Hospital, in direct proximity to the majority of the Harper Hospital operating rooms.  I park in the "north deck," which I find less congested, and allows faster access to and from my office, than the parking structure adjacent to Hutzel Women's Hospital.  *See* ex. B.  I enter the Harper/Hutzel building through the north end of the complex (ex. B), then walk to the central area of the complex and down a stairway to my office in the "lower ground" level.

14.    Hutzel Women's Hospital specializes in OB/Gyn services and provides care primarily to indigent women having either no health insurance or who are enrolled in Medicaid.  The Hutzel Women's Hospital OB/Gyn patient rooms and operating rooms are located on the third floor of the Harper/Hutzel complex.  There are four operating rooms in the Hutzel OB/Gyn area.

15.    CRNAs, anesthesia residents and attending physicians (anesthesiologists) are collectively referred to as "anesthesia providers."  There is a sizeable room located on the third floor of the Harper/Hutzel building, in the OB/Gyn area, where Hutzel OB/Gyn anesthesia providers can relax when they are not performing patient duties (the "Anesthesia Room").  CRNAs working in the Hutzel OB/Gyn area can use the Anesthesia Room to eat, rest, sleep or attend to personal matters.  Within the large Anesthesia Room there are two smaller private rooms with couches, each of which has a door that can be closed for privacy, where a CRNA can lie down and rest or sleep.

### D.    Standard shift times.

16.    CRNA services at Harper and Hutzel are needed 7 days a week, 24 hours a day.  Standard shift times at Harper/Hutzel, both for CRNAs and registered nurses working clinical

shifts, have at all times been as follows:

> "Shift 1" (day shift):   7:00am – 3:30pm
> "Shift 2" (afternoon):   3:00pm – 11:30pm
> "Shift 3" (midnight):   11:00pm – 7:30am

Hutzel OB/Gyn CRNA schedules identify shifts by "shift 1," "shift 2" and "shift 3."

17.   The end time of each shift overlaps by one-half hour with the beginning time of the next shift. The one-half hour overlap is necessary because a CRNA coming on a shift needs time with the departing CRNA to orient to what is happening with the patients (called "giving report").

18.   These standard shift times are known to all CRNAs. The one-half hour overlap, resulting in shift end times falling on the half-hour, is standard industry practice. It was that way during my ten years at Mt. Clemens General Hospital and, to my knowledge, at other Detroit area hospitals that operate 24 hours a day. For example, a recent ad for CRNAs at Beaumont Hospital shows the day shift as 7:00am – 3:30pm. Ex. C.

### E.   Staffing for OB/Gyn anesthesia services.

19.   My duties as director of anesthesia services for Harper and Hutzel hospitals include (i) ensuring proper staffing by properly qualified CRNAs, (ii) addressing clinical and employment issues that may arise, and (iii) overseeing scheduling and payroll, among others.

20.   Anesthesia services at Harper and Hutzel differ in certain respects. For Harper, the vast majority of surgical procedures (cancer surgeries, heart surgeries, etc.) are scheduled in advance. For Hutzel, some procedures are scheduled in advance, but in most cases it is not possible to know when a patient will come to the hospital in labor, or when a patient will deliver the baby. Likewise, it is not possible to know in advance whether a patient will need an epidural or C-Section.

21.  40 or so CRNAs regularly work at Harper.  However, whereas staffing for Harper will fluctuate depending upon the day of the week and scheduled work load, Hutzel has the same core staffing every day.

22.  During the Relevant Period, there were 13 Harper/Hutzel CRNAs who provided service in Hutzel OB/Gyn.  Of those, 9 CRNAs worked primarily at Hutzel OB/Gyn; namely, Kimberly Britt, John Cox, Karen Crawforth, Denise Deppen, Patricia Ljubic, Cynthia Lynn, Lori Szydlowski, Tatyana Tenenboym and Denise Ziebarth.  Four other CRNAs regularly provided service at Hutzel OB/Gyn; namely, Jeanene Adams, Leslie Cardwell, Michele Mack and Qingyun Ruan.

23.  The vast majority of a CRNA's duties while working in Hutzel OB/Gyn relate to epidurals, C-Sections, and various supporting activities relating to those procedures.  DMC, in the ordinary course of business, regularly compiles statistics on procedures performed in the Hutzel OB/Gyn area.  I regularly obtain and rely on those statistics for staffing and budgeting purposes, and to ensure adequate staffing.

24.  Ex. D contains Hutzel OB/Gyn statistics for 2008 and 2009.  They show as follows:

    A.  Average number of epidurals per 8-hour shift:

        2008:  3.16
        2009:  3.13

    B.  Average number of C-Sections per 8-hour shift:

        2008:  1.37
        2009:  1.49

25.  The following anesthesia providers provide the "core staffing" in the Hutzel OB/Gyn area:

    A.  <u>Day shift:</u>  Two CRNAs, one and sometimes two anesthesia residents and an attending anesthesiologist.

B. <u>Afternoon shift</u>: Two CRNAs and an attending anesthesiologist; an anesthesia resident also provides service for part of the shift.

C. <u>Midnight shift</u>: One CRNA, a team of two anesthesiology residents, one senior and one junior, and an attending anesthesiologist.

26. Both CRNAs and anesthesia residents work under the clinical supervision of an attending anesthesiologist. An anesthesiologist is able to supervise more than one procedure at a time where the anesthesiologist is being assisted by CRNAs and/or anesthesia residents. An anesthesia "resident" is a licensed doctor who has successfully graduated from medical school, and is receiving additional training in anesthesiology. When there are two CRNAs and an anesthesia resident available in OB, each of the two CRNAs and the anesthesia resident will generally share the case load equally by taking every third procedure. On the midnight shift, the CRNA and team of anesthesia residents will share the case load equally by taking every other procedure. One or more student registered nurse anesthetists also work on many OB shifts and they provide help with certain duties such as patient rounds.

27. CRNA staffing at Hutzel OB/Gyn is based upon the statistics cited above, the CRNAs' estimated time commitments associated with those procedures and related duties, my personal observations, interactions and discussions with CRNAs and others working in the OB area (RNs, residents and attending physicians), and my years of experience of providing CRNA services for OB/Gyn activities and in supervising such activities. It is my professional opinion that the staffing in the OB area is fully adequate to handle the case load and allow CRNAs to take at least a 30-minute uninterrupted meal break during their shift. That opinion has been confirmed by my personal observations and my review of Ms. Deppen's clinical activities during her shifts, as discussed later in this declaration.

**F.**   **CRNA timekeeping and payroll procedures.**

28.   From the date I joined the DMC in 2005, and throughout the Relevant Period, Harper/Hutzel CRNAs recorded their time on time sheets like those appended as ex. E. Exhibit E collects, for each of the 13 CRNAs working in Hutzel OB/Gyn (as identified above), two representative time sheets. The time sheets are numbered pages 1-26 in the lower right hand corner.

29.   The CRNAs were responsible for recording their own time. This timekeeping system operated on the honor system; DMC trusted the CRNAs, as highly paid professionals, to properly record their time. Likewise, at the bottom of each form the second bullet point states "Your initials indicate that you are recording an accurate time."

30.   For each work day, the CRNA records his or her "time in" and "time out." For example, the first page of exhibit E, the May 6, 2009 time sheet of CRNA Jeanene Adams, shows that Adams began work at 7:00am and left work at "15:30," i.e., 3:30pm. The total time between 7:00am and 3:30pm is 8.5 hours. Adams recorded 8 hours as "total hours worked," reflecting her one-half hour uncompensated meal break. DMC policy provides hourly workers working a shift longer than 5 hours with a one-half hour uncompensated meal break.

31.   The DMC's meal break policy has been in place since before I joined the DMC. The slightly different versions of the policy as of 2001, 2005 and 2008 are appended as ex. F. As shown, any hourly employee working a shift longer than 5 hours is allowed a one-half hour uncompensated meal break. Time permitting, employees also receive a 15-minute compensated break every four hours.

32.   The DMC's meal break policy has at all times been posted on the DMC's intranet web page easily accessible by all DMC employees. The policy's provisions are common knowledge

among Harper/Hutzel CRNAs.

33. CRNAs often work shifts longer than 8 hours. *See*, for example, ex. E, pp. 10, 11, 12, 13 (showing 16 and 24-hour shifts). During those longer shifts only one-half hour is deducted for a meal break no matter how many breaks are taken or how long they may be.

34. So, for example, page 7 of exhibit E is an April/May 2009 time sheet for John Cox. On April 20, Cox recorded his "time in" as 0700 (i.e., 7:00am) and his "time out" as 2330 (i.e., 11:30pm). That is 16½ hours. After deducting one, one-half hour meal break, Cox reported "total hours worked" as 16 hours. Likewise, *see* ex. E, p. 10, Karen Crawforth's time sheet for January 31 and February 7, 2009.

### G.   Denise Deppen's time recording practices.

35. Standard shift times run to the half-hour, i.e., 3:30pm (day shift), 11:30pm (afternoon shift) and 7:30am (midnight shift). The vast majority of CRNAs working at Harper/Hutzel properly recorded their time to the half-hour.

36. Of the 13 CRNAs who, during the Relevant Period, worked in Hutzel OB/Gyn, all except three routinely recorded their time, in their time sheets, to the half hour. The three CRNAs who did not record their time in that fashion were: Denise Deppen, Lori Szydlowski and Kim Britt. Their time sheets show an end time on the hour (3:00pm, 11:00pm or 7:00am). *See* ex. E, pp. 3-4, 11-12, 21-22.

In my deposition, at page 325, I testified that one or two CRNAs other than Ms. Deppen had occasionally recorded their shift end times in the same fashion as Ms. Deppen. However, I did not recall that Ms. Szydlowski and Ms. Britt did that routinely. My recollection on that point was refreshed when I reviewed documents in connection with preparing this declaration.

37.    CRNAs who worked along side of Denise Deppen, and whose shifts ended at the same time, recorded their shift end time to the half-hour.  Exhibit G collects a number of representative examples from 2008-2009.  The exhibit collects pairs of time sheets, one from Denise Deppen and one from another OB CRNA.  In each pair of time sheets, Denise Deppen worked the same shift as the other OB/Gyn CRNA, and the other CRNA recorded their shift end to the half-hour. For example, page 1-A of exhibit G shows Ms. Deppen working a 16-hour shift on February 24, 2008, and Ms. Deppen shows her "time out" for that shift as "11p."  Page 1-B shows Ms. Tenenboym working the same shift on February 24, 2008, and her "time out" for that shift is recorded as "2330," i.e., 11:30pm.  The exhibit collects examples of this for Denise Deppen and the following six CRNAs, all of whom worked primarily in Hutzel OB/Gyn:    Tatyana Tenenboym (pp. 1-A, 1-B); Denise Ziebarth (pp. 2-A, 2-B); John Cox (pp. 3-A, 3-B); Karen Crawforth (pp. 4-A, 4-B); Patricia Ljubic (pp. 5-A, 5-B); Cynthia Lynn (pp. 8-A, 8-B).

38.    Of the remaining 35-40 CRNAs working primarily at Harper, all, to my knowledge, regularly recorded their time to the half-hour.  35 representative 2009 time sheets are appended as exhibit H.  As shown, the CRNAs record their time as running to the half-hour, except under unusual circumstances when, for example, a CRNA leaves on the hour after working overtime. The first page of ex. H is a time sheet for Craig Albosta.  Mr. Albosta was very meticulous.  He worked a double shift beginning at 11:00pm on November 1.  Accordingly, his shift began at 11:00pm on November 1 and ran to 3:30pm on November 2.  Mr. Albosta accurately recorded his time as 11p-7a on November 1, and then 7a – 1530 on November 2, i.e., the 16-hour shift ended at 3:30pm on November 2.

39.    It is inconceivable to me that any experienced Harper/Hutzel CRNA, such as Denise Deppen, would not be aware of the standard shift hours (running to the half-hour), or of DMC's

meal break policy. Accordingly, I interpreted Ms. Deppen's shift ending times (and those of the two other OB CRNAs who recorded their time in similar fashion) as "shorthand," referring to the correct shift end time. I likewise reported Ms. Deppen's time to payroll in that fashion, to ensure she received payment for all hours claimed on her time sheets. It never occurred to me that Ms. Deppen was not aware of DMC's policies and standard shift hours.

### H.   Inputting CRNA time for payroll purposes.

40.    In July 2008, DMC, and Harper Hutzel Hospital, implemented the Kronos timekeeping system.   Under that system most hourly employees, including registered nurses, began electronically "punching in and out" to record the precise times they began and ended their shifts.

41.    DMC did not require CRNAs at Harper/Hutzel to punch in and out on Kronos. DMC continued to allow CRNAs to fill out time sheets on the honor system. DMC made that decision in deference to CRNAs' status as highly paid professionals. However, in February 2010 DMC discovered that 8 CRNAs (including Ms. Deppen) had been misrepresenting their time. Accordingly, in April, 2010, DMC began requiring all CRNAs to electronically punch in and out like other hourly employees.

42.    Exhibit I is a payroll "time detail report" for Ms. Deppen. This begins in July 2008 when Kronos was implemented.   This document was provided to me by DMC's payroll department, and reflects the hours for which Ms. Deppen was paid.

43.    Because Ms. Deppen was not required to punch in and out, the time detail report reflects information I reported to Kronos, relying upon Ms. Deppen's time sheets.

44.    Exhibit J collects Denise Deppen's available time sheets from February 2008 – February 2010.

45.    When I reported Ms. Deppen's time to Kronos, I believed that Ms. Deppen, like other Harper/Hutzel CRNAs, understood the standard shift times and meal break policy. So, for example, Ms. Deppen's time sheet for July 29, 2008 (ex. J, at DMC00368), shows Ms. Deppen's "time in" as "11p" and "time out" as "7a," and "total hours worked" as "8°." Based on my belief that Ms. Deppen understood DMC policies, and based on Ms. Deppen's written representation that she worked a full 8 hours, I interpreted the "time out" of "7a" as shorthand for 7:30am.

46.    I reported to payroll, for input into Kronos, that on July 29, 2008 Ms. Deppen arrived at 11:00pm and left at 7:30am. That resulted in total time of 8.5 hours. After deduction of 30 minutes for her meal break, Ms. Deppen received payment for the full 8 hours of time she claimed.

47.    Accordingly, exhibit I, the Kronos report, page 1, shows for July 29 the following information that I reported: "in punch" at 11:00pm, "out punch" at 7:30am, and "totaled amount" (i.e., total hours) as 8.0. Kronos reported exactly what I inputted, and Ms. Deppen was paid for the full 8 hours of time she reported. Had I reported Ms. Deppen's "out punch" at 7:00am, Ms. Deppen would only have been paid for 7.5 hours; i.e., 8 hours less the 30-minute uncompensated meal break.

48.    The remainder of the Kronos "time detail report" for Ms. Deppen (ex. I) reflects my inputting of time for Ms. Deppen in the same fashion. In each case I reported Ms. Deppen's "out time" to the half hour, so that she would receive full payment for the hours that she reported on her time sheet.

49.    I was surprised and disappointed to hear Ms. Deppen testify at her deposition that she did not know the standard shift times run to the half hour, as is standard at DMC and, I believe, throughout the industry, and that she had no knowledge of DMC's meal break policy.

I. **Exceptions to standard shifts for early starts or late exits.**

50. It is not unusual for a CRNA to be asked to start a shift early, or to stay late to finish a case.

51. In those cases, the CRNA will note the early start or late exit on their time sheets and will receive full pay – including overtime, if applicable.

52. There are hundreds of documented examples of this over the past several years. *See*, for example, John Cox's May 14 and 15, 2009 time sheets, ex. E, p. 8 (started the shifts at 6:30am, one-half hour early, and was paid for the extra one-half hour); Qingyun Ruan's August 25 and September 1, 2009 time sheets, ex. E, p. 19 (started shifts at 6:00am, one hour early, and was paid for the extra hour); and *see* Maureen Cebula's November 18, 20 and 24, 2009 time sheets, ex. H, p. 6 (showing early arrivals or late departures, for which she claimed and received overtime pay).

53. DMC's policy has always been to ensure that all employees receive full pay for all hours worked.

J. **Tracking CRNAs' clinical time.**

54. In March 2009, Harper/Hutzel Hospital implemented an electronic medical records program called "Surginet." Among many other important applications, Surginet allows me to easily obtain, from Surginet's electronic database, time spent by CRNAs on clinical procedures.

55. When a CRNA inserts an epidural, or provides anesthesia during a C-Section or other procedure, the clinical procedure and anesthesia time are inputted into the Surginet system.

56. The anesthesia time information maintained in Surginet is maintained for all OB/Gyn surgical procedures, in the regular course of DMC's business activities, and it is the regular practice of DMC to record and maintain the information. The anesthesia times are inputted by

circulating RNs, whose job it is to accurately record those times, and the times are checked for accuracy against the patient's medical record. The anesthesia time information maintained in Surginet is used by DMC in the regular course of business for purposes including billing third party payors for CRNA services; therefore, it must be accurate.

57.    Exhibit K is a printout from the Surginet database of clinical procedures performed by Denise Deppen from March 23, 2009 until her departure from DMC. The printout shows the procedure (i.e., epidural, C-Section, etc.) and the associated anesthesia time. The CRNA time for surgical procedures such as C-Sections is found in the column titled "total anesthesia minutes." That column is found on pages 2, 4, 6, etc. The data for each case was too voluminous to fit on one page, so there are 2 pages for each procedure. The third procedure on the first page of ex. K is dated March 25, 2009. The "primary procedure" (second to last column on the first page) is "repair vaginal vault." On the second page, the column titled "total anesthesia minutes" shows 80 minutes as the CRNA time.

58.    The anesthesia time for epidurals on ex. K reflects the total time from the insertion of the epidural until it is extracted – typically after delivery. However, as discussed below, a CRNA typically spends only 45 – 60 minutes beginning an epidural. After insertion of the epidural the patient is monitored by registered nurses, and an anesthesia professional is called by the nurse if there is a problem.

59.    C-Sections typically entail total anesthesia time of about 1-1½ hours, although sometimes more or less.

60.    Exhibit L is a similar printout from Surginet for CRNA Qingyun Ruan, reflecting her clinical procedures in OB/Gyn. For exhibit L, we eliminated certain irrelevant columns so the relevant data could fit on one page. Both exhibits K and L (Surginet printouts for Ms. Deppen

and Ms. Ruan) represent contemporaneously recorded information maintained by DMC in the ordinary course of business.

### K.   History of problems with Denise Deppen.

61.   From almost the day I arrived at DMC, Ms. Deppen was a problem employee. Many incidents were not documented, but exhibit M collects some that were:

**November 2005:** Ms. Deppen was suspended for failing to either report for her shift or call in. Ex. M, pp. 1-2.

**March 2006:** I discussed with Ms. Deppen "her tardiness, correct documentation for her arrival times, and complaints from her co-workers about being late." Ex. M, p. 3.

**October 2007:** Complaint from attending anesthesiologist that Denise Deppen was "starting her shift with prior exhaustion" and was so exhausted it was difficult to wake her to attend to her duties. When an emergency occurred at 3:55am, "Denise Deppen never showed up. She is still in bed." Ex. M, p. 4.

**May 2008:** Ms. Deppen refused for months to get her mandatory TB test, resulting in suspension of her clinical privileges. Ex. M, pp. 5-6.

**June 2008:** Complaint from co-worker (and fellow CRNA) Karen Crawforth: "Denise Deppen is chronically late for the midnight shift." Ex. M, p. 7.

**June 2009:** Ms. Deppen was one of two CRNAs (out of roughly 50) who failed to timely comply with DMC-required annual netlearning education certification. Ex. M, p. 8.

**October 2009:** Annual evaluation noted area of improvement: "timely compliance with DMC annual job requirements, and start of shift times." Ex. M, p. 10.

**February 2010:** Ms. Deppen resigned after an investigation revealed that she was regularly leaving early but claiming pay for a full shift. Ex. M, p. 12.

62.    In addition to what appears in exhibit M, over the years I had numerous discussions with CRNAs, physicians and RNs concerning problems with Ms. Deppen including exhaustion on the job and sleeping through pages.

63.    Ms. Deppen was never hesitant to complain to me or my assistant if Ms. Deppen had any concerns about her paycheck or benefits. *See,* for example, ex. J, pp. DMC00389-00391 (complaint regarding missing vacation time); p. DMC00403 (adjustment of personal leave/vacation time). At no time did Ms. Deppen complain about the matters alleged in this lawsuit.

## L.    Ms. Deppen's badge swipe activity report.

64.    All DMC employees, while at work, are required to wear a photo identification badge. The back of the badge has an electronic strip that is unique to the badge owner. DMC policy specifies that "Badges must never be loaned to anyone." DMC policy 1EC 021.

65.    All DMC employees must park in their assigned location. DMC policy 1CG 040.

66.    All DMC employee parking is gated with badge swipe stations. To enter or exit the parking facility, an employee normally must "swipe in" or "swipe out." I am aware the DMC records that badge swipe data in an electronic database.

67.    Exhibit N is a report of Ms. Deppen's badge swipe activity from March 1, 2008 until she left DMC in February 2010. This report records the time that Ms. Deppen swiped into and swiped out of the parking structures where she was assigned to park. The report also records badge swipes to enter or exit secure areas within the hospital facilities.

68.    Ms. Deppen was assigned to park in one of two parking facilities, both shown on ex. B. One is called the Harper Deck and is identified on exhibit N as "DT HAR." So, for example, the spreadsheet shows that on March 9, 2008, Ms. Deppen "swiped into" the "DT HAR" parking

facility at 7:04:24am. Ms. Deppen "swiped out" of that parking facility on March 9, 2008, at 2:08:46pm.

69.    Ms. Deppen also could park at times in what is called the north deck, identified in the printout as "DT HAR NORTH DECK" parking facility. Thus, on September 15, 2009, Ms. Deppen "swiped into" the North Deck facility at 2:45:30pm. Ms. Deppen "swiped out" from that facility on September 15, 2009, at 10:11:44pm.

### M.    Spreadsheet of Ms. Deppen's activities.

70.    Exhibit O is a 72-page spreadsheet showing Ms. Deppen's activities by pay period, for March 9, 2008 through February 2010 when she resigned. The spreadsheet is a compilation of information from the following documents:

-    Ms. Deppen's time detail report, ex. I.
-    Ms. Deppen's time sheets, ex. J.
-    Ms. Deppen's clinical time report, ex. K.
-    Ms. Deppen's badge swipe activity, ex. N.

71.    I have reviewed and am familiar with the spreadsheet. The spreadsheet begins with March 2008 because that is the farthest back DMC could retrieve badge swipe data. Clinical time data for Hutzel/OBGyn first became available in an accessible electronic database, i.e., Surginet, on March 23, 2009.

72.    The spreadsheet is organized by two-week pay periods.

73.    The spreadsheet data for the pay period August 10-22, 2009 appears below:

- 17 -

### Denise Deppen's activity from August 10th to August 22nd 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|---|---|---|---|---|
| 08/18/2009 08/19/2009 | 3:00pm – 7:30am<br><br>(16 Hours) | 2:56pm<br><br>4:39pm (Note 10) | 3:30pm<br><br>7:00am | |
| 08/21/2009 08/22/2009 | 3:00pm – 3:30pm (24 Hours) | 2:48pm | 3:17pm | |

### Total time paid but not worked for this period (Note 3)

| Date | 08/18/2009 08/19/2009 | 08/21/2009 08/22/2009 | Total Minutes |
|---|---|---|---|
| Minutes | 115 | 18 | 133 Minutes |

### Clinical Times (Note 4)

| Date | Procedure | Time | Total |
|---|---|---|---|
| 08/18/2009 | Cesarean Section | 57 mins | |
| **08/18/2009** | Epidural | 1 hr | 1 hr 57 mins |
| **08/19/2009** | Epidural | 1 hr | 1 hr |
| **08/21/2009** | Epidural | 1 hr | 1 hr |
| 08/22/2009 | Epidural | 1 hr | |
| **08/22/2009** | Epidural | 1 hr | 2 hrs |

(Explanatory notes are contained in the spreadsheet, ex. O, page 2, and also are addressed below).

74.    The "Paid Hours" reflect the time I inputted into the Kronos payroll system for Ms. Deppen. For August 18-19, 2009, Ms. Deppen's time sheets reflect time in of "3p" and time out of "7a," and claims 16 hours of pay. Ex. J, p. DMC00402. For the reasons explained earlier in this declaration, I inputted into Kronos a shift of 3:00pm – 7:30am. Therefore, after deducting a one-half hour uncompensated meal break, Ms. Deppen was paid for the 16 hours she claimed.

Similarly, Ms. Deppen's time sheet for August 21-22, 2009, shows that she worked from "3p" on August 21 to "3p" on August 22, and claimed 24 hours pay. I inputted into Kronos her time as beginning at 3:00pm on August 21, and ending at 3:30pm on August 22. Ms. Deppen was paid for the full 24 hours she claimed. *See* ex. I, time detail report.

75.    On August 18, 2009, Ms. Deppen "swiped into" the parking structure at 2:56pm. Ex. N, p. DMC00625. I generally park in the "north" structure whereas Ms. Deppen generally parked in the central structure. However, based on years of personal experience with both structures, regardless of which structure is used the times for parking and walking are approximately the same. It takes at a minimum 5 minutes, and often closer to 10 minutes, between swiping in to the parking structure, finding a parking spot, parking the car, and walking to the work station. To give Ms. Deppen every possible benefit of the doubt, we used the minimum time of 5 minutes in preparing this spreadsheet. Therefore, if Ms. Deppen "swiped in" at least 5 minutes before the start of her shift, we deemed that to be an "on time" start – even though it likely took considerably more than 5 minutes for Ms. Deppen to park, walk to her work station and begin work. On August 18, because Ms. Deppen "swiped in" at 2:56pm, we considered her to be one minute late which is included in the chart "time paid but not worked."

76.    Likewise, if Ms. Deppen "swiped out" of the parking structure at least five minutes after the end of her shift, we considered that she worked to the end of her shift. On August 19, Ms. Deppen "swiped out" at 7:00am. Again, giving her every benefit of the doubt, Ms. Deppen must have left her work station no later than 6:55am. Because Ms. Deppen's shift ran to 7:30am, we computed 35 minutes as time paid but not worked.

77.    Ms. Deppen was off-site during her August 18-19, 2009 shift, without authorization. On August 18, Ms. Deppen swiped out of the structure at 3:30pm and swiped back in at 4:39pm,

i.e., 69 minutes. Ex. N, p. DMC00625. Adding 10 minutes for in and out parking and walking time (5 minutes leaving and 5 minutes returning), the total time spent out of the worksite was, at a minimum, 79 minutes.

78.    Thus, for Ms. Deppen's shift of August 18-19, 2009, Ms. Deppen's total time paid but not worked was:

| | | |
|---|---|---|
| Late arrival: | | 1 minute |
| Off-site without authorization: | | 79 minutes |
| Early departure: | | 35 minutes |
| | Total: | 115 minutes |

79.    For August 21-22, 2009, Ms. Deppen was paid for 18 minutes not worked.

80.    For this two-week pay period, Ms. Deppen was paid for a total of 40 hours. Of that, 133 minutes, or 2 hours and 13 minutes, was time paid but not worked.

81.    For virtually every pay period, Ms. Deppen was paid for a substantial amount of time not worked. *See*, for example, for 2008:  p. 5 (162 minutes), p. 6 (170 minutes), p. 7 (260 minutes), p. 8 (179 minutes), p. 13 (115 minutes), p. 14 (154 minutes), p. 16 (157 minutes); and for 2009:  p. 29 (144 minutes), p. 30 (122 minutes), p. 31 (192 minutes), p. 33 (218 minutes), p. 35 (221 minutes), p. 37 (189 minutes), p. 41 (149 minutes).

I heard Ms. Deppen testify at her deposition that she would obtain the "approval" of an attending anesthesiologist to leave early. Those physicians are not employees of the DMC and have no such authority.

### N.    Ms. Deppen received her 30-minute meal breaks, and routinely much more.

82.    DMC policy provides employees with a 30-minute unpaid meal break for any shift longer than 5 hours. Ex. F. Only one thirty-minute meal break is deducted regardless of whether the shift is 8 hours, 16 hours or 24 hours, and regardless of how much break time the employee

actually receives.

83.     Specifically, DMC's meal break policy (ex. F, pp. DMC00491, DMC00460) provides as follows:

> "1.     Meal Periods – Covered employees will be allowed a 30-minute unpaid meal time if the shift is at least five hours long.
>
> > "A.     The meal period must be scheduled and/or approved by supervision.  Supervision will try to set meal times at the middle of the shift.
> >
> > "B.     Meal periods are not considered as time worked and will not be compensated.  If a scheduled meal period is missed, compensation for time worked or equivalent time off within that shift must be provided."

84.     As stated in section 1(B) of the meal policy, if a CRNA were to miss a scheduled meal, "compensation for time worked or equivalent time off within that shift must be provided."  In accordance with that policy, had Ms. Deppen or any other CRNA informed me that she or he had missed a meal break, and was unable to take the break later in the shift, DMC would have added 30 minutes of compensable time to their hours worked.  This was never an issue during the Relevant Period because, to my knowledge, neither Ms. Deppen nor any other CRNA working in Hutzel OB/Gyn was unable to take their meal break during a shift.

85.     Ms. Deppen's clinical times for the August 18-19, and August 21-22, 2009 shifts, are shown below:

| Date | Shift | Paid Hours | Procedures | Time* (in minutes) | Total |
|------|-------|-----------|------------|--------------------|-------|
| 08/18/2009 - 08/19/2009 | | | C-Section | 57 | |
| 08/18/2009 - 08/19/2009 | | | Epidural | 60 | |
| 08/18/2009 - 08/19/2009 | | | Epidural | 60 | |
| 08/18/2009 - 08/19/2009 | 3:00pm – 7:30am | 16 | | 177 | 2 hrs   57 mins |

| 08/21/2009 - 08/22/2009 | | | Epidural | 60 | |
|---|---|---|---|---|---|
| 08/21/2009 - 08/22/2009 | | | Epidural | 60 | |
| 08/21/2009 - 08/22/2009 | | | Epidural | 60 | |
| 08/21/2009 - 08/22/2009 | 3:00pm – 3:30pm | 24 | | 180 | 3 hrs  0 mins |

* Shows all epidurals at 60 minutes

86.     There are two general types of OB/Gyn clinical procedures requiring anesthesia:

        A.    One is "epidural."   That procedure involves placement of a catheter into the epidural space for a patient in labor, to alleviate pain.   For most epidurals, the time spent in placing the epidural is forty-five minutes or less.   After placement, registered nurses monitor the epidural and an anesthesia professional is called if there is a problem.   To give Ms. Deppen the benefit of the doubt, we used 60 minutes for epidurals in the spreadsheet.

        B.    The other procedures noted are surgical procedurals such as C-Sections.   C-Sections generally take 1-1½ hours, sometimes more, sometimes less.

87.     The primary activity of anesthesia providers in the OB area involves placement of epidurals and anesthetics for surgical procedures such as C-Sections.   In addition to the clinical procedures themselves, anesthesia providers (CRNAs, anesthesia residents and attending anesthesiologists) in the Hutzel OB area have certain related duties.

88.     CRNA Qingyun Ruan has regularly worked at Hutzel OB/Gyn since 2006, and is very familiar with the activities in Hutzel OB/Gyn.   Ms. Ruan has provided a declaration in this case which is attached as exhibit P.   Section 18 of Ms. Ruan's declaration discusses duties that CRNAs in OB/Gyn perform, in addition to the clinical procedures of inserting epidurals and providing anesthesia during C-Sections and other surgical procedures.   Ms. Ruan's declaration

gives time estimates for those additional duties.

I have carefully reviewed Ms. Ruan's declaration. Based upon my experience providing CRNA services for OB/Gyn patients at Mt. Clemens General Hospital from 1995 – 2005, and based on my experience supervising Hutzel CRNAs since 2006, I agree with Ms. Ruan's time estimates in her declaration.

89.   For August 18-19, 2009, for a 16-hour (afternoon and midnight) shift, Ms. Deppen began 2 epidurals and provided anesthesia for 1 C-Section (57 minutes). Allowing 1 hour for each of the two epidurals, and adding the C-Section time, results in total clinical time of roughly 3 hours. That is allowing one hour for starting each epidural when, normally, epidurals take substantially less than 1 hour to start. Even allowing generous times for the "other duties" as described in Ms. Ruan's declaration, those other duties could not reasonably total more than several hours. Ms. Deppen would have had more than ample time to take not only a 30-minute uninterrupted meal break, but certainly much more.

90.   Similarly, on August 21-22, 2009, during a 24-hour shift, Ms. Deppen began 3 epidurals. Even allowing generous times for "other duties," the additional time could not reasonably total more than several hours. Ms. Deppen would have had more than ample time to take not only a 30-minute uninterrupted meal break, but certainly much more.

91.   In looking over Ms. Deppen's other shifts which show clinical times, I see no shift where it appears Ms. Deppen would not have been able to take a 30-minute uninterrupted meal break. And in the vast majority of shifts it appears that Ms. Deppen would have been able to take breaks totaling much more than 30 minutes.

92.   I understand that CRNAs in OB work cooperatively with the other anesthesia providers to ensure that all professionals receive proper meal breaks. All shifts have, at a minimum, at

least three anesthesia providers, between CRNA(s), resident(s) and an attending anesthesiologist, and the day and afternoon shifts have additional support. I understand the professionals will let one another know when she or he is taking a meal break, so that if a patient issue arises the other anesthesia professional(s) can cover it.

93.     At no time since I joined Harper/Hutzel as director of anesthesia services, through Ms. Deppen's resignation in February 2010, did any CRNA working in OB/Gyn (including Ms. Deppen) complain to me that he or she did not receive at least a 30-minute uninterrupted meal break during a shift. My understanding is that the CRNAs working in OB/Gyn received not only a 30-minute uninterrupted meal break, but often much more.

### O.     Resignation of 8 CRNAs, including Denise Deppen, in February 2010.

94.     As mentioned, anesthesia residents work along side CRNAs at Hutzel OB/Gyn. The residents are enrolled in an anesthesia residency program sponsored by DMC in conjunction with Wayne State University, and Dr. Konstantin Rusin directs the Harper/Hutzel program.

95.     In February 2010, Dr. Rusin told me that several residents had complained to him about certain Hutzel OB/Gyn CRNAs leaving their shifts early. Ms. Deppen's name was mentioned.

96.     I conducted an investigation of all CRNAs working at both Harper and Hutzel. I obtained the CRNAs' December 2009 and January 2010 "badge swipe" data showing when they swiped into and out of the parking structure, and compared those times to the shift end times.

97.     Out of the roughly 50 CRNAs working at Harper/Hutzel, I found eight CRNAs who were serious offenders. Six of the eight worked in Hutzel OB/Gyn, namely, John Cox, Karen Crawforth, Denise Deppen, Patricia Ljubic Cynthia Lynn, and Tatyana Tenenboym. The two remaining CRNAs who resigned worked at Harper, and were Daniel O'Keefe and Roger Zander.

**P.**   **Response to lawsuit allegations.**

98.   I understand that plaintiff's lawsuit makes the following allegations:

"14. Defendant systematically required CRNAs, such as Plaintiff, to work beyond their scheduled hours.

"15. Defendant systematically underpaid CRNAs, such as Plaintiff, for actual hours worked.

"16. Defendant systematically failed to pay CRNAs, such as Plaintiff, overtime wages for hours worked.

"17. Plaintiff often arrived to work before her shift was scheduled to begin and stayed at work long after her shift was scheduled to end.

"18. Plaintiff was not paid for work before her shift was scheduled to begin or remaining at work after her shift was scheduled to end.

"19. Plaintiff is entitled to additional compensation for hours worked, and Defendant's failure to provide compensation for time worked is a violation of the Fair Labor Standards Act ("FLSA"), 29 U.S.C. 201, *et seq.* and the Michigan Wages and Fringe Benefits Act, MCL §408.471, *et seq.*"

99.   When I read these allegations I was astonished. They are completely false. *See* ex. O, master spreadsheet showing Deppen's "time paid but not worked."

100.   At no time did Ms. Deppen or any other OB/Gyn CRNA ever complain that they were arriving for work early, or staying late, without being properly compensated for their time. Rather, as shown in exhibit O, it was Ms. Deppen who routinely arrived at work late or left early, resulting in improper payments to her of thousands of dollars.

101.   My office is on the lower ground level of Harper/Hutzel Hospital, in close proximity to the Harper operating rooms. The Hutzel OB/Gyn facilities are on the 3rd floor of Harper/Hutzel. I am not in a position to observe the comings and goings of the Hutzel OB/Gyn CRNAs. Absent complaints, I would have no knowledge of any allegedly "arriving early" or staying late."

102.   At no time did Ms. Deppen, or any other CRNA, complain to me that they were required to arrive early, or stay late, without being paid for their time. This was never required

of Ms. Deppen or any other CRNA.

103.   To the contrary, when a CRNA was asked to arrive early, or stay late, CRNAs were paid for all extra time. *See,* for example, ex. E, pp. 8 and 19, ex. H, p. 6.

104.   At no time did I ask Ms. Deppen to arrive early or stay late. At no time did I have any reason to believe that Ms. Deppen was arriving to work early or staying late.

105.   At no time did I have any need for Ms. Deppen to arrive to work early or stay late. There was fully adequate staffing on all shifts to handle the required procedures. An "extra" CRNA does not add value to the DMC.

106.   Although Ms. Deppen's complaint does not mention meal breaks, based on the questions posed at my deposition it appears that Ms. Deppen may now try to make meal breaks an issue in this case.

107.   Based on the location of my office, I cannot observe the activities of OB/Gyn CRNAs. I would not know of any alleged missed meal breaks unless a CRNA complained to me.

108.   Neither Denise Deppen, nor any other OB/Gyn CRNA, complained to me that he or she missed a meal break.

109.   To the contrary, based on the Hutzel OB/Gyn statistics (ex. D), and discussions with other Hutzel professionals who reported that Ms. Deppen routinely slept during her shifts, I had every reason to believe that Ms. Deppen not only received her 30-minute meal break, but much more. My belief has been fully confirmed by Ms. Deppen's clinical times (ex. K) and by my personal observations as described below.

110.   From the time I arrived at the DMC in 2005, until after Ms. Deppen left in 2010, I routinely went to the Hutzel OB/Gyn area every other week to collect payroll time sheets. I estimate doing this more than 100 times over those years.

111.   My routine was to arrive at work on those days between 5:00am and 5:30am, and then go up to the OB/Gyn area on the 3rd floor of Harper/Hutzel to collect the OB/Gyn CRNAs' time sheets.  The OB/Gyn CRNAs kept their time sheets in the Anesthesia Room where CRNAs can go to rest, eat or attend to personal matters.  Within that room there is a separate room with a bed, and a door that can be closed for privacy, where a CRNA can lie down and rest or sleep.

112.   Ms. Deppen would often work the midnight shift and would therefore often be on duty when I went to the OB/Gyn area.  Of the roughly 100+ times I went up to collect time sheets, from 2005 until Ms. Deppen left the DMC, I conservatively estimate that Ms. Deppen was the assigned CRNA during 20 or more of those visits.

113.   Of those 20+ visits, on all but two visits I did not observe Ms. Deppen.  Rather, I observed that one of the private rooms within the Anesthesia Room had the door closed and the light off.  The only anesthesia provider who would be using that room was the responsible CRNA, namely, Ms. Deppen.  Accordingly, I concluded that Ms. Deppen was resting or sleeping.  The two occasions on which I did observe Ms. Deppen were as follows:  On one occasion I encountered Ms. Deppen emerging from the private room; she had "bed hair" and had clearly been sleeping.  On one occasion Ms. Deppen was entering the anesthesia room from the hallway and I do not know what she had been doing.

In short, my personal observations confirmed all other information available to me, namely, that Ms. Deppen had more than ample time during her shifts to take a 30-minute meal break – and routinely much more.

114.   Moreover, my discussions with other CRNAs and other anesthesia providers working on OB/Gyn confirmed that CRNAs, and in particular Denise Deppen, not only received her 30-minute meal break but routinely much more.

115. To be clear, it was not necessarily improper for Ms. Deppen to sleep during her shift. But the fact that Ms. Deppen was regularly able to sleep during her shifts further confirms that she not only received her 30-minute meal break, but routinely much more.

I declare under the penalty of perjury that the foregoing is true and correct.

*Laura Shepard crna*

LAURA SHEPARD, C.R.N.A.

January 18, 2011

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

DENISE S. DEPPEN, on behalf of
Herself and all similarly situated persons,

             Plaintiff and Counter-Defendant,         CASE NO.: 2:10-cv-12229-GCS-MAR
                                                  Hon. George Caram Steeh

-v-

THE DETROIT MEDICAL CENTER,
a Michigan non-profit corporation,

             Defendant and Counter-Plaintiff.

---

## EXHIBITS TO THE DECLARATION OF LAURA SHEPARD, C.R.N.A.

| Exhibit | Description |
|---------|-------------|
| A | CRNAs' pay and benefits |
| B | Map of DMC's central campus |
| C | William Beaumont Hospital CRNA ad showing dayshift hours |
| D | DMC OB/Gyn anesthesia statistics, 2008-2009 |
| E | Hutzel OB/Gyn CRNAs' representative time sheets |
| F | DMC meal break policy |
| G | Time sheet examples where Deppen and another CRNA worked same shift |
| H | Harper Hospital CRNAs' representative time sheets |
| I | Deppen "time detail" report |
| J | Deppen time sheets, February 2008 – February 2010 |
| K | Deppen clinical time report |
| L | Qingyun Ruan clinical time report |
| M | Deppen employment problems |
| N | Deppen badge swipe report |
| O | Deppen master spreadsheet of time paid but not worked |
| P | Qingyun Ruan's declaration (without exhibits) |

# Detroit Medical Center -- Patient Care Services
## CRNA and GRNA Employee Wage Options/Agreement
Job Codes 3NF01 & 3NF02\Grade 825
Effective First Pay Period in January, 2010

### Full-Time/Part-Time Empl. - OPTION 1
Benefit Status: FT/PT 1-4

| | Hourly Rate |
|---|---|
| Hourly Rate | $ 76.42 |
| Yearly Paid Hours | 2,080 |
| Annualized Base Pay | $ 158,954 |

**Annual Add'l Benefit/Pay:**

| | |
|---|---|
| Contin. Educ. Reimb.* | $ 1,500 |
| **Gross Benefit / Pay** | $ 160,454 |

**Supplemental Information - Option 1**
Full-Time Executive Benefits
Part-Time Executive Benefits - Prorated

Contin. Educ. Reimb.* -- Prorated for Part-Time

### Contingent No Benefits - OPTION 2
Benefit Status: FT/PT 8

| | Hourly Rate |
|---|---|
| Hourly Rate | $ 87.43 |

**Supplemental Information - Option 2**

### Per Diem No. Benefits - OPTIONS 3-6 Required
Benefit Status: FT/PT 8

| Worked Hours Per Pay | | Hourly Rate |
|---|---|---|
| Option 3 (C3) 16 - 24 Hours* | $ | 87.43 |
| Option 4 (C4) 25 - 40 Hours* | $ | 88.14 |
| Option 5 (C5) 41 - 64 Hours* | $ | 91.21 |
| Option 6 (C6) 65 + Hours* | $ | 94.29 |

**Supplemental Information - Options 3-6**
* Day Shifts, Weekends, Off-Shift, and certain Holidays
may be requirements per contract.

Elect Option # _____ above and understand this selection will be in effect for one year from date of signing.

_____
Employee Name - Printed

Employee Signature _____ Date _____ Director Approval _____ Date _____

Employee # _____ Facility _____

2010 CRNA Wage Options Agreement 01 2010.xls

12/29/2009 12:39 PM


EXHIBIT
A
ALL-STATE LEGAL®

# DMC

## DETROIT MEDICAL CENTER

# BENEFITS SUMMARY



## FULL-TIME FLEX ELIGIBLE EMPLOYEES WITH EXECUTIVE LEVEL BENEFITS

*Effective January 1, 2010*

The DMC Benefits Program offers employees customized benefit levels that are tailored to new full-time or newly-eligible flex employees. For employees enrolling in the plan, coverage for the selected benefit will become effective the first month following date of hire ( as long as employee enrolls within 30 days of hire) or within the benefit eligibility.

## TAX SHELTERED ANNUITY (TSA) MATCHING PLAN

- **403(b) tax sheltered retirement plan:** For all employees (full time, part time & contingent).
- **Eligibility:** Begins from date of employment.
- **Vesting:** Your contributions are immediately vested. The DMC contributions vest three (3) years from your hire date. Vested amounts are subject to investment gains and losses. Once vested, you get to keep the DMC contributions even if you leave the DMC.
- **Base Contribution:** The DMC contributes 0.75% of gross annual income for full and part-time employees whether or not the employee contributes to the plan each pay period to a maximum of $1,837.50.
- **DMC Matching Contribution for Full & Part Time Employees:**
  - **With less than 10 years of service** the DMC contributes $3 for each $1 the employee contributes up to 3% of gross annual income to a maximum of $7,350.
  - **With 10 or more years of service** the DMC contributes $4 for each $1 the employee contributes up to 4% of gross annual income to a maximum of $9,800.
  - **Matching Contributions** are applied each pay period.
  - **Current law permits** employees to contribute up to $16,500 ($22,000 if over age 50) on a pre-tax basis.
- **Investments:** DMC Contributions and any contributions you make go into your personal investment account.
- **Investment Selections/Changes:** You may select investment funds by enrolling through Great West, the DMC account manager. Contact information is available on the DMC Human Resources Website and at Human Resources Service Centers.

**NOTE:** This Benefit Summary is intended to provide a general overview of DMC benefit programs. All benefits described in this summary are subject to the provisions of each applicable Plan Document, DMC policy, Benefits Book, or Center Contract. Some benefits may be taxable under IRS regulations.

DMC BENEFITS PLANNING 12/30/09

er pays the
mployee's basic

a close relative as

d for travel time if
the employee's
e funeral.

year (pro-rated
with specific DMC

nities for approved

n in DMC
ospital.
er for more

le for
bay-Care Flexible

posit to the U.S.

two, or three
rate financial

ugh Direct

deposit with Credit
hoice.
ral Campus.

usiness.
lassification.

## DEPENDENT TERM LIFE COVERAGE

- Coverage available for legal spouse and/or eligible dependent children
- Premium fully paid by employee on an **after-tax** basis.
- Options include:
  - Spouse $10,000 or $20,000
  - Child: $5,000 or $10,000 per child
  - Combination: $5,000 per child/$10,000 spouse, or
  - Combination: $10,000 per child/$20,000 spouse

## SHORT TERM ILLNESS

- DMC provides up to 180 days of paid sick time at 100% of basic earnings as defined by policy.
- Medical, dental, vision, Basic Term Life and Basic AD&D are continued for the first 180 days of an approved medical leave, provided the employee pays his/her share of premium.

## LONG TERM DISABILITY COVERAGE

- Begins after 181st day of employee's continued disability if a claim is filed and is approved by the LTD carrier.
- Benefit payment is equal to 60% of your basic monthly earnings less any other DMC or government income replacement benefits.
- Maximum benefit of $10,000 per month.
- Two Options:
  - DMC pays the full premium: Any LTD benefit paid may be taxed as earnings.

  OR

  - You elect to pay the full post-tax premium: Any LTD benefit paid may be treated as tax-free income.

## VACATION

- Time is accrued each pay period to a maximum of 160 hours per year. (Accrual amounts subject to change.)

## PERSONAL TIME

- 24 hours per year, non-accruable. Time renews annually on anniversary of Adjusted Hire Date. If on active status.

## HOLIDAYS

- **Standard holidays** (7 per year): Memorial Day, Independence Day, Labor Day, Thanksgiving Day, Christmas Day, New Year's Day, and Martin Luther King Jr's Birthday (to be taken between January 2 and February 28).
- **Float Holidays** - two per year (pro-rated based on hire date and part time status). Renews annually on January 1st. Dates are not pre-assigned. Employee chooses dates preferred.

## VISION CARE COVERAGE

- Frames every 24 months (child & adult)
- Exams: Adult every 24 months; Child every 12 months
- Lenses: Adult every 24 months, Child every 12 or 24 months

| Kresge Eye Institute Vision | Heritage Vision Plan |
|---|---|
| - $130 Frame Allowance | - $75 Frame Allowance |
| - Small provider network | - Large provider network |
| - Exam 100% coverage | - Exam 100% coverage |
| - Standard Lenses - 100% or | - Standard Lenses - 100% or |
| - Contact lens - $115 allowance | - Contact lens - $70 allowance |

## FLEXIBLE SPENDING ACCOUNTS (FSA)

- **Health Care FSA:** You set aside pre-tax money into an account to apply toward your own or your dependent's uninsured health care costs.
  - Includes certain Over-the-Counter (OTC) drugs.
  - Applies to expenses incurred during DMC employment from your 2010 DMC FSA enrollment date through March 31, 2011.
- **Dependent Day-Care FSA:** You set aside pre-tax money into an account to apply toward day care expenses for your child or eligible adult dependent so that you and your spouse can work or attend school.
  - Applies only to day-care expenses incurred during DMC employment from your 2010 DMC FSA enrollment date through December 31, 2010.
  - Use it or Lose It rule applies (unused funds are forfeit).
  - You have until April 30, 2011 to file an eligible FSA claim.

## EMPLOYER-PAID BASIC TERM LIFE & BASIC AD&D

- The Employer-paid Basic Term Life and Basic AD&D coverages each pay an amount equal to 3 times your basic annual earnings up to a maximum of $500,000. DMC pays the full premium.

## SUPPLEMENTAL EMPLOYEE TERM LIFE

- Additional Term Life coverage option for employee only.
- Premium fully paid by employee through pre-tax payroll deduction.
- Amounts vary between $10,000 and $100,000 or 3 times basic annual earnings up to a maximum of $500,000.

## SUPPLEMENTAL ACCIDENTAL DEATH & DISMEMBERMENT

- Supplemental AD&D options available for Employee only, Employee & Spouse, Employee & Children, or Employee & Family.
- Premium is fully paid by you with pre-tax payroll deduction.
- Amounts vary from $10,000 to $100,000 or 3 times your basic annual earnings up to a maximum of $500,000.



HOSPITAL PARKING

EXHIBIT

B

ALL-STATE LEGAL®

Detroit Medical Center
Wayne State University

  **IT Security Jobs, CISSP Preparation** 

Employers: Home | Login

Home          Job Seeker Login          Post Resume          Search Jobs          Career Resources          

Ads by Google

**Nurse Anesthetist Jobs**
Nurse Anesthetist Jobs, Locum Tenens & Permanent Placement
www.NationalAnesthesia.com

**LPN to RN Online Programs**
RN/ADN Degree Online, 12-18 mo. NLN accredited school No Wait List.
www.CollegeNetwork.com/LPN2RN

**Traveling Registered Nurse**
Starting a Registered Nursing (RN) Career at Everest Nursing College.
Info.Everest.edu/NursingSchool

Updated: 12/21/2010

**Nurse Anesthetist**

Nurse Anesthetist
Department: Anesthesia - RO
Schedule: Full Time - Regular
Shift: Varied
Hours: 7:00 am to 3:30 pm
Job Details:
* Master's Degree
*

CRNA - Anesthesia Royal Oak
Delivers and manages anesthesia care to all age populations under the direction of Board Certified Anesthesiologists. Assist in emergencies with CPR, ventilation, and/or life support measures. Provides for difficult IV starts. Requires Bachelor of Science in Nursing with licensure in the State of Michigan and Masters of Science in Anesthesia with licensure as a CRNA.
Full-time, Dayshift, Exempt status, CR1 paygrade. Selected candidate will be responsible for providing Human Resources with appropriate documentation for credentialing approval.
Applicants must complete Beaumont Hospitals Survey following application or have completed assessment within the last 12 months.

HR use Only:


*As Featured In*

First Name:
Last Name:
Email Address:
Zip/Postal Code:
Industry Focus:
Highest Degree Obtained:

 Continue >>

A Beyond.com Network member, recognized as a leading career network.

Share Page
Stumble It!
Digg This
Like
Menu Links
Twitter
Search Jobs Post Resume Job Seeker Login Connect via Meebo

Job Seekers        Employers & Agencies        Site Tools        The Beyond.com Network


EXHIBIT
C

# 2008
# ANESTHESIA MRI / MEYERS / OB / GYN
# STATISTICS

Row labels (Volume Sun–Sat Wk Ending):

- OB EPIDURAL — 1ST Shift / 2nd Shift / 3rd Shift
- EPIDURAL TOTAL
- OB C-SECTION — 1ST Shift / 2nd Shift / 3rd Shift
- C-SECTION TOTAL
- Only TUBAL LIGATIONS — 1ST Shift / 2nd Shift / 3rd Shift / Total plus Labor or C-Section
- TUBAL TOTAL
- Only D & C's — 1ST Shift / 2nd Shift / 3rd Shift / D & C plus Labor or C-Section
- D & C TOTAL
- TOTALS

Monthly columns: January, February, March, April, May, June, July, August, September, October, November, December, Avg, Total (As of 17-Jan, Wk# / Avg Wk#)



EXHIBIT D

ALL-STATE LEGAL®

# 2009
# ANESTHESIA MRI / MEYERS / OB / GYN STATISTICS

Monthly totals summary (weekly detail columns omitted for legibility; values below are the monthly subtotal and year-to-date figures):

| 2009 Volume | January | February | March | April | May | June | July | August | September | October | November | December | Avg | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIDURAL TOTAL | 289 | 239 | 332 | 271 | 207 | 245 | 333 | 291 | 276 | 275 | 261 | 309 | 66 | 3438 |
| C-SECTION TOTAL | 147 | 122 | 173 | 118 | 131 | 125 | 128 | 127 | 142 | 138 | 147 | 143 | 32 | 1641 |
| TUBAL TOTAL | 27 | 15 | 23 | 20 | 5 | 14 | 24 | 13 | 22 | 14 | 21 | 18 | 5 | 240 |
| D & C TOTAL | 6 | 10 | 10 | 18 | 5 | 4 | 14 | 7 | 16 | 14 | 21 | 18 | 3 | 143 |
| TOTALS | 718 | 613 | 705 | 767 | 719 | 677 | 854 | 771 | 732 | 921 | 863 | 888 | 177 | 9228 |

Row categories (each with 1ST Shift, 2nd Shift, 3rd Shift breakdowns):
- EPIDURAL — OB (Total 3438; 1ST 1342, 2nd 1025, 3rd 1071)
- C-SECTION — OB (Total 1641; 1ST 760, 2nd 523, 3rd 358)
- Only TUBAL LIGATIONS (Total 56; 1ST 140, 2nd 77, 3rd 23; Total plus Labor or C-Section 164)
- Only D & C's (1ST 102, 2nd 53, 3rd 45; D & C plus Labor or C-Section 41)

## Payroll Sign – In Sheet

2009

**Name** _Adams, Jeanene_          **Cost Center:** _4210_

**Employee Number** _521161_      **Department Number** _630_

**Benefit Status** _Contingent_

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** |  |  |  | 5/6/09 |  |  |  |
| **Time In** |  |  |  | 700 |  |  |  |
| **Time Out** |  |  |  | 1530 |  |  |  |
| **Benefit Time** |  |  |  |  |  |  |  |
| **Unit** (If not home unit) |  |  |  | OB |  |  |  |
| **Other** (e.g. class, conf) |  |  |  |  |  |  |  |
| **Comments** (inc. O.T.) |  |  |  |  |  |  |  |
| **On Call Hours** |  |  |  |  |  |  |  |
| **Total Hours Worked** |  |  |  | 8 |  |  |  |
| **Initials** |  |  |  |  |  |  |  |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** |  |  |  |  |  |  |  |
| **Time In** |  |  |  |  |  |  |  |
| **Time Out** |  |  |  |  |  |  |  |
| **Benefit Time** |  |  |  |  |  |  |  |
| **Unit** (If not home unit) |  |  |  |  |  |  |  |
| **Other** (e.g. class, conf) |  |  |  |  |  |  |  |
| **Comments** (inc. O.T.) |  |  |  |  |  |  |  |
| **On Call Hours** |  |  |  |  | DMC00845 |  |  |
| **Total Hours Worked** |  |  |  |  |  |  |  |
| **Initials** |  |  |  |  |  |  |  |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.




EXHIBIT

E

Payroll Sign-In Sheet 5-06.anesthesia

## Payroll Sign — In Sheet

2009

**Name** _Adams, Jeanene_    **Cost Center:** _4210_

**Employee Number** _521161_    **Department Number** _630_

**Benefit Status** _Contingent_

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** |  |  |  | 7/29 |  |  |  |
| **Time In** |  |  |  | 700 |  |  |  |
| **Time Out** |  |  |  | 1530 |  |  |  |
| **Benefit Time** |  |  |  |  |  |  |  |
| **Unit** (If not home unit) |  |  |  | OB |  |  |  |
| **Other** (e.g. class, conf) |  |  |  |  |  |  |  |
| **Comments** (inc. O.T.) |  |  |  |  |  |  |  |
| **On Call Hours** |  |  |  |  |  |  |  |
| **Total Hours Worked** |  |  |  | 8 0 |  |  |  |
| **Initials** |  |  |  |  |  |  |  |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** |  |  |  |  |  |  |  |
| **Time In** |  |  |  |  |  |  |  |
| **Time Out** |  |  |  |  |  |  |  |
| **Benefit Time** |  |  |  |  |  |  |  |
| **Unit** (If not home unit) |  |  |  |  |  |  |  |
| **Other** (e.g. class, conf) |  |  |  |  |  |  |  |
| **Comments** (inc. O.T.) |  |  |  |  |  |  |  |
| **On Call Hours** |  |  |  |  |  | DMC00850 |  |
| **Total Hours Worked** |  |  |  |  |  |  |  |
| **Initials** |  |  |  |  |  |  |  |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name**  Britt, Kimberly          **Cost Center:**  4210

**Employee Number**  239405        **Department Number**  630

**Benefit Status**  Per Diem

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 4/21/09 | 4/22/09 | | | | |
| **Time In** | | 0700 | 1500 | | | | |
| **Time Out** | | 2300 | 2300 | | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | OB | OB | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 16⁰ | 8⁰ | | | | |
| **Initials** | | KB | KB | | | | |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | | | 4/29/09 | | | |
| **Time In** | | | | 0700 | | | |
| **Time Out** | | | | 2300 | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | OB | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | DMC00938 | | |
| **Total Hours Worked** | | | | 16⁰ | | | |
| **Initials** | | | | KB | | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

③

Payroll Sign-In Sheet 5-06.anesthesia

## Payroll Sign — In Sheet

2009

| Name | Britt, Kimberly | Cost Center: | 4210 |
|------|-----------------|--------------|------|

| Employee Number | 239405 | Department Number | 630 |
|-----------------|--------|-------------------|-----|

**Benefit Status**      Per Diem

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|--|-----|-----|------|-----|-------|-----|-----|
| **Date** | | | | 7/29/09 | | 7/31/09 | |
| **Time In** | | | | 1500 | | 0700 | |
| **Time Out** | | | | 2300 | | 1500 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | OB | | OB | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | 8° | | 8° | |
| **Initials** | | | | KB | | KB | |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|--|-----|-----|------|-----|-------|-----|-----|
| **Date** | | | | | | 8/7/09 | |
| **Time In** | | | | | | 0700 | |
| **Time Out** | | | | | | 2300 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | OB / OB | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | | 16° | |
| **Initials** | | | | | | KB | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

4

**Payroll Sign – In Sheet**

2009

**Name**  Cardwell Leslie                    **Cost Center:**      4204

**Employee Number**     583403              **Department Number**   620

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 8\|23 | 8\|24 | 8\|25 | 8\|26 | 8\|27 | 8\|28 | 8\|29 |
| **Time In** | OFF | | | | | | OFF |
| **Time Out** | | | | | | | |
| **Benefit Time** | | 8⁰ | 8⁰ | 8⁰ | 8⁰ | 8⁰ | |
| **Unit** (If not home unit) | | Vacation | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8⁰ | 8⁰ | 8⁰ | 8⁰ | 8⁰ | |
| **Initials** | | 8⁰ LC ω | LC ω | LC ω | LC ω | LC ω | LC ω |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 8\|30 | 8\|31 | 9\|1 | 9\|2 | 9\|3 | 9\|4 | 9\|5 |
| **Time In** | OFF | 0700 | 0700 | 0700 | 0700 | 0700 | OFF |
| **Time Out** | | 1530 | 2330 | 1530 | 2330 | 2330 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | OB 0700-1530 | |
| **Other** (e.g. class, conf) | | | DMC01054 | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8⁰ | 16⁰ | 8⁰ | 16⁰ | 8⁰ | |
| **Initials** | | LC ω | LC ω | LC ω | LC ω | LC ω | LC ω |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

⑤

**Payroll Sign – In Sheet**

2009

**Name** _Cardwell Leslie_     **Cost Center:** ___4204___

**Employee Number** ___583403___     **Department Number** ___620___

**Benefit Status** ___Full Time___

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 9\28 | 9\21 | 09\22 | 09\23 | 09\24 | 09\25 | 9\26 |
| Time In | OFF | 0700 | 0700 | 0700 | 0700 | 0700 | OFF |
| Time Out | | 1530 | 2330 | 1530 | 2330 | 1530 1130am OT | |
| Benefit Time | | | | | | | On Call Up 7am |
| Unit (If not home unit) | | | | | | 2300- 0730 | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | 8⁰ | 16⁰ | 8⁰ | 16⁰ | 16⁰ | |
| Initials | | LC | LC | LC | LC | LC | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 9\27 | 9\28 | 9\29 | 9\30 | 10\1 | 10\2 | 10\3 |
| Time In | OFF | 0700 | 0700 | 0700 | 0700 | 0700 | OFF |
| Time Out | | 1530 | 1930 | 1530 | 2330 1530 | 1530 | |
| Benefit Time | | | | | 0800 w | On Call |
| Unit (If not home unit) | | | | | | | 7pm 7pm |
| Other (e.g. class, conf) | DMC01056 | | | | | 2300 w | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | 8⁰ | 12⁰ | 8⁰ | 8⁰ | 8⁰ | |
| Initials | | LC | LC | LC | LC | LC | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

6

# Payroll Sign - in Sheet

2009

Name: John Cox _____     Cost Center: _____

Employee Number: 92238 _____     Department Number: _____

Benefit Status: Full Time _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 4/19 | 4/20 | 4/21 | 4/22 | 4/23 | 4/24 | 4/25 |
| Time In | | 0700 | | 0700 | 0700 | 0700 | |
| Time Out | | 2330 | | 1530 | 1530 | 2330 | |
| Benefit Time | | | | | | | |
| Unit (if not home unit) | | cB | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | 16 | | 8 | 8 | 16 | |
| Initials | | jw | | jw | jw | jw | |

SHc

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 4/26 | 4/27 | 4/28 | 4/29 | 4/30 | 5/1 | 5/2 |
| Time In | | 0700 | | 0700 | 0700 | 0700 | |
| Time Out | | 1530 | | 1530 | 1530 | 2330 | |
| Benefit Time | | | | | | | |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | DMC01180 | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | 8 | | 8 | 8 | 16 | |
| Initials | | jw | | jw | jw | jw | |



- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.



7   5/4w

## Payroll Sign – in Sheet

2009

**Name:** John Cox

**Cost Center:**

**Employee Number:** 922398

**Department Number:**

**Benefit Status:** Full Time

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 5/3 | 5/4 | 5/5 | 5/6 | 5/7 | 5/8 | 5/9 |
| **Time In** |  |  |  |  | 0700 | 0700 |  |
| **Time Out** |  |  |  |  | 1530 | 1530 |  |
| **Benefit Time** |  | 8 V | 8 V | 8 V |  |  |  |
| **Unit** (if not home unit) |  |  |  |  |  |  |  |
| **Other** (e.g. class, conf) |  |  |  |  |  |  |  |
| **Comments** ( inc. O.T.) |  |  |  |  |  |  |  |
| **On Call Hours** |  |  |  |  |  |  |  |
| **Total Hours Worked** |  |  |  |  | 8 | 8 |  |
| **Initials** |  | JC | JC | JC | JC | JC |  |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 5/10 | 5/11 | 5/12 | 5/13 | 5/14 | 5/15 | 5/16 |
| **Time In** |  | 0700 |  | 0700 | 0630 | 0630 |  |
| **Time Out** |  | 2330 |  | 1530 | 1530 | 2330 |  |
| **Benefit Time** |  |  |  |  |  |  |  |
| **Unit** (if not home unit) |  | 0B |  |  |  |  |  |
| **Other** (e.g. class, conf) |  |  |  |  | DMC01181 |  |  |
| **Comments** ( inc. O.T.) |  |  |  |  |  |  |  |
| **On Call Hours** |  |  |  |  |  |  |  |
| **Total Hours Worked** |  | 16 |  | 8 | 8.5 | 16.5 |  |
| **Initials** |  | JC |  | JC | JC | JC |  |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.




5/18 W

**Payroll Sign – in Sheet**

2009

Name: Karen Crawforth     Cost Center: _____

Employee Number: 926313 _____     Department Number: _____

Benefit Status: ___.5_____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 1/11 | 1/12 | 1/13 | 1/14 | 1/15 | 1/16 | 1/17 |
| Time In | | | | | | | 0700 |
| Time Out | | | | | | | 1530 |
| Benefit Time | | | | | | | 2330 |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments ( inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | 16 |
| Total Hours Worked | | | | | | | |
| Initials | | | | | | | KC 1/23 W |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 1/18 | 1/19 | 1/20 | 1/21 | 1/22 | 1/23 | 1/24 |
| Time In | | | | | | 2300 | |
| Time Out | | | | | | 0730 | |
| Benefit Time | | | Float Holiday | | | | |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments ( inc. O.T.) | | | | | DMC01358 | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | 8 | | | 8 | |
| Initials | | | KC | | | KC | |

1/23 W

⑨  1/RG W

# Payroll Sign – In Sheet

2009

**Name**  Crawforth, Karen      **Cost Center:**        4210

**Employee Number**    926313      **Department Number**      630

**Benefit Status**        .5

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 1/25 | 1/26 | 1/27 | 1/28 | 1/29 | 1/30 | 1/31 |
| **Time In** | 0700 | | | | | 2300 | 0700 |
| **Time Out** | 2330 | | | | | 0730 | 2330 |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16 | | | | | 8 | 16 |
| **Initials** | KC | | | | | KC | KC |

415w

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 2/1 | 2/2 | 2/3 | 2/4 | 2/5 | 2/6 | 2/7 |
| **Time In** | | | | | | | 0700 |
| **Time Out** | | | | | | | 2330 |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | DMC01359 | | | |
| **Total Hours Worked** | | | | | | | 16 |
| **Initials** | | | | | | | KC |

415w

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

(10)

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name**   Deppen, Denise _____      **Cost Center:** ____ 4210 ____

**Employee Number** ___ 213901  013901 ___      **Department Number** ___ 630 ___

**Benefit Status** _____ FT _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 3/8 | 3/9 | 3/10 | 3/11 | 3/12 | 3/13 | 3/14 |
| **Time In** | | | | 11p | | 11p | 7a |
| **Time Out** | | | | 7a | | 7a | 11p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | 8°PD | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | 8° | | 8° | 16° |
| **Initials** | | | | DD | DD | DD | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 3/15 | 3/16 | 3/17 | 3/18 | 3/19 | 3/20 | 3/21 |
| **Time In** | 7a | | | | | | 7a |
| **Time Out** | 7a | | | | | | 11p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 24° | | | | | | 16° |
| **Initials** | DD | | | | | | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC00386

Payroll Sign-In Sheet 5-06.anesthesia

(11)

2009

# Payroll Sign – In Sheet

**Name** Deppen, Denise      **Cost Center:** 4210

**Employee Number** ~~213901~~ 013901      **Department Number** 630

**Benefit Status**

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 3/22 | 3/23 | 3/24 | 3/25 | 3/26 | 3/27 | 3/28 |
| **Time In** | 7a | | 11p | 7a | | | |
| **Time Out** | 7a | | 7a | 3p | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 24° | | 8° | 8° | | | |
| **Initials** | DD | | DD | DD | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 3/29 | 3/30 | 3/31 | 4/1 | 4/2 | 4/3 | 4/4 |
| **Time In** | 7a | | | | | 11p | 7a |
| **Time Out** | 11p | | | | | 7a | 11p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16° | | | | | 8° | 16° |
| **Initials** | DD | | | | | DD | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

4/6 W

Payroll Sign-In Sheet 5-06.anesthesia

12

# Payroll Sign – In Sheet

2009

**Name** _Ljubic, Patricia_                     **Cost Center:** _4210_

**Employee Number** _13711_                  **Department Number** _630_

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 9/6/09 | | 9/8/09 | | | | |
| **Time In** | 0700 | | 1500 | | | | |
| **Time Out** | 1530 | | →0730 | | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 8⁰ | | 16⁰ | | | | |
| **Initials** | PL | | PL | | | | 9/21 |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | | 9/15/09 | | | | |
| **Time In** | | | 2300 | | | | |
| **Time Out** | | | →2330 | | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 24⁰ | | | | |
| **Initials** | | | PL | | | | 9/21 |

DMC01502

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

13

Payroll Sign-In Sheet 5-06.anesthesia

# Payroll Sign – In Sheet

2009

**Name** _Ljubic, Patricia_                     **Cost Center:** _4210_

**Employee Number** _13711_          **Department Number** _630_

**Benefit Status** _____

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | | | 10/7/09 | | | |
| **Time In** | | | | 0700 | | | |
| **Time Out** | | | | 2330 | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | 16⁰ | | | |
| **Initials** | | | | PL | | | |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | | | 10/14/09 | | 10/16/09 | |
| **Time In** | | | | 0700 | | 1500 | |
| **Time Out** | | | | 2330 | | 2330 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | 1500-2330 | |
| **Comments** (inc. O.T.) | | | | | | fair Ljubic 4a 771 | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | 16⁰ | | 16⁰ | |
| **Initials** | | | | PL | | PL | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

⑭

Payroll Sign-In Sheet 5-06.anesthesia

DMC01504

**Payroll Sign − In Sheet**

**Name** _Lynn, Cynthia_  **Cost Center:** _4210_

**Employee Number** _593780_  **Department Number** _630_

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | | 9/21 | 9/22 | 9/23 | 9/24 | 9/25 | |
| Time In | | 1500 | | 0700 | 1500 | | |
| Time Out | | | 1530 | 2330 | | 1530 | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | 24 | | 16 | 24 | | |
| Initials | | 8 | | 8 | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | | 9/28 | 9/39 | 9/30 | 10/1 | 10/2 | w/s |
| Time In | | 1500 | | | 1500 | | |
| Time Out | | | 1530 | | 1530 | | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | 24 | | | 24 | | |
| Initials | | | | | | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

(15)

Payroll Sign-In Sheet 5-06.anesthesia

**Payroll Sign – In Sheet**

**Name**  Lynn, Cynthia  **Cost Center:**  4210

**Employee Number**  593780  **Department Number**  630

**Benefit Status**

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 10/5/09 | | | 10/8/09 | | |
| **Time In** | | 1500 | | | 0700 | | |
| **Time Out** | | | 1550 | | | 0730 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 24 | | | 24 | | |
| **Initials** | | ω | | | ω | | 10/19 ω |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 10/12/09 | | | 10/15/09 | | 0700 |
| **Time In** | | 1500 | | | 1500 | | 2332 |
| **Time Out** | | | 1530 | | | 0730 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 24 | | | 16 | | 16 |
| **Initials** | | ω | | | ω | | 10/19 ω |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

(16)

Payroll Sign-In Sheet 5-06.anesthesia

DMC01627

## Payroll Sign – In Sheet

2009

| **Name** | Mack, Michele | **Cost Center:** | 4204 |
|---|---|---|---|

| **Employee Number** | 600874 | **Department Number** | 620 |
|---|---|---|---|

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 8/9 | 8/10 | 8/11 | 8/12 | 8/13 | 8/14 | 8/15 |
| **Time In** | | | | | | | |
| **Time Out** | | 40° Vac | | | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | | | |
| **Initials** | | | | | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 8/16 | 8/17 | 8/18 | 8/19 | 8/20 | 8/21 | 8/22 |
| **Time In** | | 0700 | 0700 | 1500 | 0700 | 0700 | |
| **Time Out** | | 1530 | 1530 | 2330 | 2330 | 1730 | |
| **Benefit Time** | | OB | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8° | 8° | 8° | 16⁶ | 10 | |
| **Initials** | | MM | MM | MM | MM | MM | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

(17)

Payroll Sign-In Sheet 5-06.anesthesia

**Payroll Sign – In Sheet**

2009

| **Name** | Mack, Michele | **Cost Center:** | 4204 |
|---|---|---|---|

| **Employee Number** | 600874 | **Department Number** | 620 |
|---|---|---|---|

**Benefit Status** _____

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 8/23 | 8/24 | 8/25 | 8/26 | 8/27 | 8/28 | 8/29 |
| **Time In** | 1500 | 0700 | | | 0700 | 0700 | 2300 |
| **Time Out** | 2330 | 1530 | | | 1515 | 1530 | 0700 |
| **Benefit Time** | | | | | 2330 | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 8⁰ | 8⁵ | | | 16 | 8 | 8 |
| **Initials** | mm | mm | | | mm | mm | mm |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 8/31 | | 9/2 | 9/3 | 9/4 | 9/5 |
| **Time In** | | 0700 | | 0700 | 0700 | 0700 | |
| **Time Out** | | 1530 | | 1530 | 2330 | 1530 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | OB | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8 | | 8 | 16 | 8 | |
| **Initials** | | mm | | mm mm | mm | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

18

Payroll Sign-In Sheet 5-06.anesthesia

DMC01732

2009

# Payroll Sign — In Sheet

**Name**  Ruan, Qingyun  **Cost Center:**  4204

**Employee Number**  442350  **Department Number**  620

**Benefit Status**

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 8/23 | 8/24 | 8/25 | 8/26 | 8/27 | 8/28 | 8/29 |
| Time In | | | 0600 | 0700 | 0700 | 0700 | |
| Time Out | | | 2330 | 1930 | 1930 | 2330 | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | 17 | 12 | 12 | 16 | |
| Initials | | | Cei | Cei | ai | Cei | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 8/30 | 8/31 | 9/1 | 9/2 | 9/3 | 9/4 | 9/5 |
| Time In | 1500 | | 0600 | 0700 | 0700 | 0700 | |
| Time Out | 2330 | | 1930 | 2330 | 1930 | 2330 | |
| Benefit Time | | | | 1500 | | | |
| Unit (If not home unit) | | | | 2330 | | | |
| Other (e.g. class, conf) | | | | OB | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 8 | | 12 | 16 | 12 | 16 | |
| Initials | Cei | | Cei | Cei | Cei | Cei | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

(19)

Payroll Sign-In Sheet 5-06.anesthesia

**DMC01843**

2009

**Payroll Sign – In Sheet**

**Name** _____Ruan, Qingyun_____   **Cost Center:** _____4204_____

**Employee Number** _____442350_____   **Department Number** _____620_____

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 10/18 | 10/19 | 10/20 | 10/21 | 10/22 | 10/23 | 10/24 |
| **Time In** | | 0700 | | 0700 | 0700 | 0700 | |
| **Time Out** | | 1930 | | 2330 | 1930 / 2330 | 1930 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | 1500 | | | |
| **Other** (e.g. class, conf) | | | | 1530 | | | |
| **Comments** (inc. O.T.) | | | | 0 | | | |
| **On Call Hours** | | | | 8 | | | |
| **Total Hours Worked** | | 12 | | 16 | 16 | 12 | |
| **Initials** | | Cei W | | Cei W | Cei W | Cei W | 1030 W |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 10/25 | 10/26 | 10/27 | 10/28 | 10/29 | 10/30 | 10/31 |
| **Time In** | | | 0700 | 0700 | | 0700 | |
| **Time Out** | | | 2330 | 1730 | | 2330 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 16 | 10 | | 16 | |
| **Initials** | | | Cei W | Cei W | | Cei W | 1030 W |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

(20)

Payroll Sign-In Sheet 5-06.anesthesia

DMC01847

**Payroll Sign – In Sheet**

*2009*

**Name**  Szydlowski, Lori                    **Cost Center:**    4210

**Employee Number**    14304                **Department Number**    630

**Benefit Status**  _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | | | 5/20/09 | | 5/22/09 | |
| **Time In** | | | | 7 AM | | 7 AM | |
| **Time Out** | | | | 11 PM | | 3 PM | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | OB | | OB | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | 16⁰ | | 8⁰ | |
| **Initials** | | | | JS | | JS | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | | | 5/27 | 5/28 | | |
| **Time In** | | | | 7 AM | | | |
| **Time Out** | | | | 11 PM | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | OB | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | 16⁰ | | | |
| **Initials** | | | | JS | | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

(21)

Payroll Sign-In Sheet 5-06.anesthesia

DMC01991

**Payroll Sign – In Sheet**

**Name** _Szydlowski, Lori_      **Cost Center:** ___4210___

**Employee Number** ___14304___      **Department Number** ___630___

**Benefit Status** _____

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 6/14/09 | 6/15 | 6/16 | 6/17 | 6/18 | 6/19 | 6/20 |
| **Time In** | 3 pm |  |  | 7 Am | 7 Am | 7 Am | 3 pm |
| **Time Out** | 11 pm |  |  | 11 pm | 11 pm | 3 pm | 7 Am |
| **Benefit Time** |  |  |  |  |  |  |  |
| **Unit** (If not home unit) | OB |  |  | OB | OB | OB | OB |
| **Other** (e.g. class, conf) |  |  |  |  |  |  |  |
| **Comments** (inc. O.T.) |  |  |  |  |  | OT | OT |
| **On Call Hours** |  |  |  |  |  |  |  |
| **Total Hours Worked** | 8⁰ |  |  | 16⁰ | 16⁰ | 8⁰ | 16⁰ |
| **Initials** | LS |  |  | LS | LS | LS | LS |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 6/21 | 6/22 | 6/23 | 6/24 | 6/25 | 6/26 | 6/27 |
| **Time In** |  |  |  |  | 7 Am |  |  |
| **Time Out** |  |  |  |  | 3 pm |  |  |
| **Benefit Time** |  |  |  |  |  |  |  |
| **Unit** (If not home unit) |  |  |  |  | OB |  |  |
| **Other** (e.g. class, conf) |  |  |  |  |  |  |  |
| **Comments** (inc. O.T.) |  |  |  |  |  |  |  |
| **On Call Hours** |  |  |  |  |  |  |  |
| **Total Hours Worked** |  |  |  |  | 8⁰ |  |  |
| **Initials** |  |  |  |  | LS |  |  |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

(22)

**Payroll Sign – In Sheet**

**Name**  Tenenboym, Tatyana                **Cost Center:**  4210

**Employee Number**  843706              **Department Number**  630

**Benefit Status**  FT

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 5/31/09 | 6/1 | 6/2 | 6/3 | 6/4 | 6/5 | 6/6 |
| **Time In** | 0700 | | 0700 | | 0700 | 0700 | 1700 |
| **Time Out** | 1530 | | 2330 | | 2330 | 2330 | 0730 6/7 |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | OB | | OB | | OB | OB | OB |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 8° | | 16° | | 16° | 16° | 14° |
| **Initials** | (tt) | | (tt) | | (tt) | (tt) | (tt) |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 6/7 | 6/8 | 6/9 | 6/10 | 6/11 | 6/12 | 6/13 |
| **Time In** | | | 0700 | 2300 | | 2300 | |
| **Time Out** | | | 2330 | | 2330 | | 2330 |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | OB | | OB | | OB |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 16° | | 24° | | 24° |
| **Initials** | | | (tt) | | (tt) | | (tt) |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

DMC02143

(23)

**Payroll Sign – In Sheet**

**Name**   Tenenboym, Tatyana                    **Cost Center:**    4210

**Employee Number**    843706                 **Department Number**    630

**Benefit Status**    FT

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 6/14-09 | 6/15 | 6/16 | 6/17 | 6/18 | 6/19 | 6/20 |
| **Time In** | | | 0700 | 1600 | | | 2300 |
| **Time Out** | | | 0730 6/17 | | 1530 | | 0730 |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | OB | OB | OB | | OB |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 24⁰ | | 24⁰ | | 8⁰ |
| **Initials** | | | (tt) | | (tt) | | (tt) |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 6/21 | 6/22 | 6/23 | 6/24 | 6/25 | 6/26 | 6/27 |
| **Time In** | 0700 | | 0700 | | 0700 | | |
| **Time Out** | 2330 | | | 0730 | 2330 | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | OB | | OB | | OB | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16⁰ | | 24⁰ | | 18⁰ | | |
| **Initials** | (tt) | | | | tt | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

(24)

DMC02144

**Payroll Sign — In Sheet**

*2009*

**Name**  Ziebarth, Denise                    **Cost Center:**    4210

**Employee Number**    014024                **Department Number**    630

**Benefit Status**  Part – Time

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 7/26 | | | | | | |
| **Time In** | | | | | | | |
| **Time Out** | | | | | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | | | |
| **Initials** | | | | | | | |

8/10 w

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 8/2 | | 8/4 | | | | 8/8 |
| **Time In** | 0700 | | 0700 | | | | 0700 |
| **Time Out** | 23³⁰ | | 15³⁰ | | | | 23³⁰ |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | KEI | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | 0 | | 0 | | | | 0 |
| **Total Hours Worked** | 16 | | 8 | | | | 16 |
| **Initials** | DZ/w | | DZ/w | | | | DZ/w |

8/10 w

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia



25   DMC02262

## Payroll Sign — In Sheet

2009

**Name**  Ziebarth, Denise          **Cost Center:**  4210

**Employee Number**  014024          **Department Number**  630

**Benefit Status**  Part-Time

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | | | | | 8/14 | |
| **Time In** | | | | | | 1500 | |
| **Time Out** | | | | | | 23³⁰ | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | | 8⁰⁰ | |
| **Initials** | | | | | | DZ | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | | | | | 8/21 | 8/22 |
| **Time In** | | | | | | 0700 | 0700 |
| **Time Out** | | | 8 VAC | | | 23³⁰ | 15³⁰ |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | 0 | |
| **Total Hours Worked** | | | | | | 16 | 8 |
| **Initials** | | | | | | DZ | DZ |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

26     DMC02263





**Tier ❶○○○**
System Administrative

| Title: | Meal Periods and Rest Breaks | Page 1 of 2 pages |
|--------|------------------------------|-------------------|
| Policy No: | 1 HR 313 | Effective Date: October 30, 2001 |

This policy may be revised or revoked at any time by the DMC without prior notice to employees.

## OBJECTIVE
To provide an employee with time off during the shift for meals and rest

## SCOPE
This policy applies to all hourly employees (excluding all joint ventures/affiliates and DMC Nursing and Convalescent Centers).

## POLICY
Covered employees will be allowed meal periods and/or rest breaks depending upon the length of the shift. The procedures enumerated below shall apply unless such procedure is specified in a contract to which The Detroit Medical Center or one of its operating units is a signatory. In such cases, the terms of the contract shall govern for employees covered by that contract and such terms will take precedence over this policy.

## PROVISIONS

**a. Meal Periods** - Covered employees will be allowed a 30-minute unpaid meal time if the shift is at least five hours long.

1. The meal period must be scheduled and/or approved by supervision. Supervision will try to set meal times at the middle of the shift.

2. Meal periods are not considered as time worked and will not be compensated. If a scheduled meal period is missed, compensation for time worked or compensatory time off within that shift must be provided.

3. Employees may leave their work site during meal periods. Employees leaving their work site during meal periods or rest breaks must document departure and/or return time.

**b. Rest Breaks** - Covered employees will be allowed one 15-minute rest break for every four hours worked.

1. The timing of rest breaks must be scheduled and/or approved by supervision. Supervision will set rest breaks at convenient times during the shift.

2. Rest breaks are to be considered scheduled time worked and are to be compensated. If a scheduled break is missed, no additional compensation will be provided. Rest breaks missed because of work load are not considered as overtime hours nor do they entitle the employee to leave their shift early.

3. Employees may not leave their work site during rest breaks, unless the break is scheduled by the supervisor at the end of the shift for the express purpose of allowing the employee to leave work early. Employees leaving their work site during meal periods or rest breaks must document departure and/or return time.

**c. General Requirements**

1. Meals and rest breaks are to be taken in appropriate places, i.e. cafeteria, employee lounges.

2. Employees may not sleep in public areas during rest periods and lunch breaks.



DMC00489



**Detroit Medical Center**
Wayne State University



Tier ● ○ ○ ○
System Administrative

| Title: | Meal Periods and Rest Breaks | Page 2 of 2 pages |
|---|---|---|
| Policy No: | 1 HR 313 | Effective Date: October 30, 2001 |

**PROVISIONS CONTINUED**

    3. Missed meal periods and/or rest breaks may <u>not</u> be accumulated for use and/or pay at a later date. If they are not taken when earned, they are forfeit.

    4. Combining of meal periods and rest breaks will be permitted only with the approval of the Department Manager or designee.

    5. Whether purchased or brought in, food and beverages must be consumed in the cafeteria or other designated areas.

  **d. Responsibilities:**

    1. It is the responsibility of each supervisor and manager to adhere to the provisions of this policy.

    2. It is the responsibility of the Human Resources Department to:

       a. Audit compliance with the provisions and intent of this policy.

       b. Develop any administrative procedures and forms as necessary in order to execute the provisions of this policy.

       c. Communicate to department heads, supervisors, and employees both the existence of this policy and the procedures for implementation.

**ADMINISTRATIVE RESPONSIBILITY**
Requests for exceptions to this policy are to be submitted to the senior executive of the appropriate operating unit for decision. This person may confer with the senior executive of Human Resources or designee as necessary.

**APPROVAL SIGNATURES**

_____        _____
Ruthann Liagre, Corporate Vice President, Human Resources                    Date

_____        _____
Arthur Porter, M.D., President/Chief Executive Officer                          Date

**REVIEW DATE**
October  2004

**SUPERSEDES**
Policy Newly Issued October 30, 2001

| THERE MAY BE NO EXCEPTION TO THIS POLICY WHERE SUCH EXCEPTION IS A VIOLATION OF LAW |
|---|

DMC00490


**Detroit Medical Center**
Wayne State University

**Tier ❶〇〇〇**
System Administrative

| Title: | Meal Periods and Rest Breaks | Page 1 of 2 pages |
|---|---|---|
| Policy No: | 1 HR 313 | Effective Date: March 22, 2005 |

## OBJECTIVE
To provide an employee with time off during the shift for meals and rest.

## SCOPE
This policy applies to all hourly employees (excluding joint ventures / affiliates and other DMC entities as may from time to time be deemed appropriate).

Employees covered by a union contract should refer to the collective bargaining agreement. This policy applies to union employees except to the extent the policy conflicts with the applicable collective bargaining agreement, in which case the provisions of the collective bargaining agreement on that subject will control.

## POLICY
Covered employees will be allowed meal periods and/or rest breaks depending upon the length of the shift.

## PROVISIONS
1. Meal Periods - Covered employees will be allowed a 30-minute unpaid meal time if the shift is at least five hours long.

   A. The meal period must be scheduled and/or approved by supervision. Supervision will try to set meal times at the middle of the shift.

   B. Meal periods are not considered as time worked and will not be compensated. If a scheduled meal period is missed, compensation for time worked or equivalent time off within that shift must be provided.

2. Rest Breaks - Covered employees will be allowed one 15-minute rest break for every four hours worked.

   A. The timing of rest breaks must be scheduled and/or approved by supervision. Supervision will set rest breaks at convenient times during the shift.

   B. Rest breaks are scheduled time worked and are to be compensated. If a break is missed, no additional compensation will be provided. Rest breaks missed because of workload are not considered as overtime hours nor do they entitle the employee to leave their shift early.

3. General Requirements

   A. Meals and rest breaks are to be taken in appropriate places, i.e. cafeteria, employee lounges.

   B. Employees may not sleep in public areas during rest periods and lunch breaks.

   C. Missed meal periods and/or rest breaks may not be accumulated for use and/or pay at a later date. If they are not taken during the current shift, they are forfeited.

   D. Combining of meal periods and rest breaks will be permitted only with the approval of the Department Manager or designee.

   E. Whether purchased or brought in, food and beverages must be consumed in the cafeteria or other designated areas.

4. Responsibilities:

   A. It is the responsibility of the Human Resources Department to:

      1. Audit compliance with the provisions and intent of this policy.

      2. Develop any administrative procedures and forms as necessary in order to execute the provisions of this policy.

EXHIBIT

DMC00491



**Detroit Medical Center**
Wayne State University



**Tier ❶○○○**
System Administrative

| Title: | Meal Periods and Rest Breaks | Page 2 of 2 pages |
|--------|------------------------------|-------------------|
| Policy No: | 1 HR 313 | Effective Date: March 22, 2005 |

3. Communicate to department heads, supervisors, and employees both the existence of this policy and the procedures for implementation.

**ADMINISTRATIVE RESPONSIBILITY**

Requests for exceptions to this policy are to be submitted to the senior executive of the appropriate operating unit for decision. This person must secure the concurrence of the senior executive of Human Resources prior to finalizing the decision.

**APPROVAL SIGNATURES**

_____        _____
Deloris Hunt, Corporate Vice President, Human Resources                Date

_____        _____
Richard T. Cole, EVP/Chief Administrative Officer                Date

**REVIEW DATE:** March 2008

**SUPERSEDES:** 1 HR 313 of October 30, 2001

---

**THERE MAY BE NO EXCEPTION TO THIS POLICY WHERE SUCH EXCEPTION IS A VIOLATION OF LAW**
**This policy may be revised or revoked at any time by the DMC without prior notice to employees.**

---

DMC00492





Tier ❶○○○
System Administrative

| Title: | Meal Periods and Rest Breaks | Page 1 of 2 pages |
|---|---|---|
| Policy No: | 1 HR 313 | Effective Date: February 20, 2008 |

## OBJECTIVE
To provide an employee with time off during the shift for meals and rest.

## SCOPE
This policy applies to all hourly employees (excluding joint ventures / affiliates and other DMC entities as may from time to time be deemed appropriate).

Employees covered by a union contract should refer to the collective bargaining agreement. This policy applies to union employees except to the extent the policy conflicts with the applicable collective bargaining agreement, in which case the provisions of the collective bargaining agreement on that subject will control.

## POLICY
Covered employees will be allowed meal periods and/or rest breaks depending upon the length of the shift.

## PROVISIONS
1. Meal Periods - Covered employees will be allowed a 30-minute unpaid meal time if the shift is at least five hours long.

    A. The meal period must be scheduled and/or approved by supervision. Supervision will try to set meal times at the middle of the shift.

    B. Meal periods are not considered as time worked and will not be compensated. If a scheduled meal period is missed, compensation for time worked or equivalent time off within that shift must be provided.

2. Rest Breaks - Covered employees will be allowed one 15-minute rest break for every four hours worked.

    A. The timing of rest breaks must be scheduled and/or approved by supervision. Supervision will set rest breaks at convenient times during the shift.

    B. Rest breaks are scheduled time worked and are to be compensated. If a break is missed, no additional compensation will be provided. Rest breaks missed because of workload are not considered as overtime hours nor do they entitle the employee to leave their shift early.

3. General Requirements

    A. Meals and rest breaks are to be taken in appropriate places, i.e. cafeteria, employee lounges.

    B. Employees may not sleep in public areas during rest periods and lunch breaks.

    C. Missed meal periods and/or rest breaks may not be accumulated for use and/or pay at a later date. If they are not taken during the current shift, they are forfeited.

    D. Combining of meal periods and rest breaks will be permitted only with the approval of the Department Manager or designee.

    E. Whether purchased or brought in, food and beverages must be consumed in the cafeteria or other designated areas.

4. Responsibilities.

    A. It is the responsibility of the Human Resources Department to:

        1. Audit compliance with the provisions and intent of this policy.

        2. Develop any administrative procedures and forms as necessary in order to execute the provisions of this policy.

DMC00460







**Tier ❶○○○**
System Administrative

| Title: | Meal Periods and Rest Breaks | Page 2 of 2 pages |
|--------|------------------------------|------------------|
| Policy No: | 1 HR 313 | Effective Date: February 20, 2008 |

   3. Communicate to department heads, supervisors, and employees both the existence of this policy and the procedures for implementation.

**ADMINISTRATIVE RESPONSIBILITY**

Requests for exceptions to this policy are to be submitted to the senior executive of the appropriate operating unit for decision. This person must secure the concurrence of the senior executive of Human Resources prior to finalizing the decision.

**APPROVAL**

This policy has been approved and is duly authorized by DMC management. The posting of the policy on the DMC intranet signifies that it is in full force and effect.

**REVIEW DATE:**

February 2011

**SUPERSEDES:**

1 HR 313 March 22, 2005

**KEY Search Words:**

Please check one:
This policy is: ☐New   ☒Reviewed   ☐Revised   ☐Deleted Policy(ies)

---

**THERE MAY BE NO EXCEPTION TO THIS POLICY WHERE SUCH EXCEPTION IS A VIOLATION OF LAW**
**This policy may be revised or revoked at any time by the DMC without prior notice to employees.**

---

DMC00461

2008

2008

## Payroll Sign - in Sheet

Name: Denise Deppen          Cost Center: OB

Employee Number: 013901       Department Number: _____

Benefit Status: PT

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 2/24 | 2/25 | 2/26 | 2/27 | 2/28 | 2/29 | 3/1 |
| Time In | 7a | | | | | | 7a |
| Time Out | 11p | | | | | | 11p |
| Benefit Time | | | | | | | |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments ( inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 16° | | | | | | 16° |
| Initials | DD | | | | | | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 3/2 | 3/3 | 3/4 | 3/5 | 3/6 | 3/7 | 3/8 |
| Time In | | | | | | | |
| Time Out | | | | | | | |
| Benefit Time | | | | | | | |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments ( inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | | | | | |
| Initials | | | | | | | |

EXHIBIT

G

ALL-STATE LEGAL®

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

1-A

DMC00359

## Payroll Sign - in Sheet

*2008*

Name: _TENENBOYM_____     Cost Center: _OB_____

Employee Number: _843706_____     Department Number: _____

Benefit Status: _____FT_____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 2/24-08 | 2/25 | 2/26 | 2/27 | 2/28 | 2/29 | 3/1-08 |
| Time In | 0700 | 0700 | | | 0700 | | 2300 |
| Time Out | 2330 | | 0730 | | 2330 | | 0730 3/2 |
| Benefit Time | | | | | | | |
| Unit (if not home unit) | O.B | | OB | | OB | | OB |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 16° | | 24° | | 16° | | 8° |
| Initials | tt | | tt | | tt | | tt |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 3/2 | 3/3 | 3/4 | 3/5 | 3/6 | 3/7 | 3/8 |
| Time In | 0700 | 0700 | | | 0700 | 0700 | 2300 |
| Time Out | 2330 | 1530 | | | 2330 | 2330 | 0730 3/9/08 |
| Benefit Time | | | | | | | |
| Unit (if not home unit) | OB | same day | | | OB | OB | OB |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | DMC02107 |
| On Call Hours | | | | | | | |
| Total Hours Worked | 16° | 8° | | | 16° | 16° | 8° |
| Initials | tt | tt | | | tt | tt | tt |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.



*2008*

## Payroll Sign -- In Sheet

*2008*

**Name**  Deppen, Denise                     **Cost Center:**     4210

**Employee Number**   ~~213901~~  01390 1        **Department Number**    630

**Benefit Status**    PT

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/2/08 | 11/3/08 | 11/4 | 11/5 | 11/6 | 11/7 | 11/8 |
| **Time In** | 7a | | 11p | 7a | 11p | | 7a |
| **Time Out** | 3p | | 7a | 3p | 7a | | 11p 7a |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 8⁰ | | 8⁰ | 8⁰ | 8⁰ | | 16 24 DD |
| **Initials** | DD | | DD | DD | DD | | DD |

Attention : 11/8 11p 7a — other shift not on there

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/9 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 | 11/15 |
| **Time In** | | | | | 11p | | |
| **Time Out** | | | | | 7a | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | 8⁰ | | |
| **Initials** | | | | | DD | | |

DMC00376

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

(2-A)

Payroll Sign-In Sheet 5-06.anesthesia

**Payroll Sign – In Sheet**

2008

**Name**   Ziebarth, Denise                    **Cost Center:**      4210

**Employee Number**      014024            **Department Number**      630

**Benefit Status**

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 11/2 | | | | | | |
| Time In | 0700 | | | | | | |
| Time Out | 1530 | | | | | | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 8 | | | | | | |
| Initials | DY | | | | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | | | | | | 11/14 | 11/15 |
| Time In | | | | | | 0700 | 0700 |
| Time Out | | | | | | 23³⁰ | 23³⁰ |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | 0 | 0 |
| Total Hours Worked | | | | | | 16 | 16 |
| Initials | | | | | | DY | DY |

DMC02236

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

27B

2008   2008

# Payroll Sign – In Sheet

**Name**   Deppen, Denise                       **Cost Center:**   4210

**Employee Number**   ~~213901~~   013901          **Department Number**   630

**Benefit Status**   PT

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 12/14/08 | 12/15 | 12/16 | 12/17 | 12/18 | 12/19 | 12/20 |
| **Time In** | | | 11p | 7a | 11p | | |
| **Time Out** | | | 7a | 3p | 7a | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 8° | 8° | 8° | | |
| **Initials** | | | DD | DD | DD | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 12/21 | 12/22 | 12/23 | 12/24 | 12/25 | 12/26 | 12/27 |
| **Time In** | | 11p | | 11p | | | |
| **Time Out** | | 7a | | 7a | | | |
| **Benefit Time** | | | | | 4° Hol | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8° | | 8° | | | |
| **Initials** | | DD | | DD | DD | | |

DMC00379

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.



Payroll Sign-In Sheet 5-06.anesthesia

**Payroll Sign — In Sheet**

2008

Name  John Cox    Cost Center:  4230

Employee Number  922398    Department Number  630

Benefit Status  Full Time

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 12/14 | 12/15 | 12/16 | 12/17 | 12/18 | 12/19 | 12/20 |
| Time In | | 0700 | | 0700 | 0630 | 0700 | |
| Time Out | | 2330 | | 1530 | 1730 | 1530 | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | 16 | | 8 | 10.5 | 8 | |
| Initials | | JC | | JC | JC | JC | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 12/21 | 12/22 | 12/23 | 12/24 | 12/25 | 12/26 | 12/27 |
| Time In | | | | | | | |
| Time Out | | | | | | | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | | | | | |
| Initials | | | | | | | |

DMC01169

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

3-B

Payroll Sign-In Sheet 5-06.anesthesia

2009

## Payroll Sign -- In Sheet

**Name**  Deppen, Denise                    **Cost Center:**  4210

**Employee Number**  0 13901                **Department Number**  630

**Benefit Status**  Full Time

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 4\|19\|09 | 4\|20 | 4\|21 | 4\|22 | 4\|23 | 4\|24 | 4\|25 |
| **Time In** | 7a | | | | | | 7a |
| **Time Out** | 7a | | | | | | 11p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 24° | | | | | | 16° |
| **Initials** | DD | | | | | | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 4\|26 | 4\|27 | 4\|28 | 4\|29 | 4\|30 | 5\|1 | 5\|2 |
| **Time In** | 7a | | | | | | |
| **Time Out** | 7a | | | | | | |
| **Benefit Time** | | | | | | 8°V | 8°V |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 24° | | | | | | |
| **Initials** | DD | | | | | DD | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

5\|4 w

(4-A)

Payroll Sign-In Sheet 5-06.anesthesia

## Payroll Sign – In Sheet

2009

**Name**  Crawforth, Karen          **Cost Center:**          4210

**Employee Number**   926313          **Department Number**          630

**Benefit Status**          .5

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 4/19 | 4/20 | 4/21 | 4/22 | 4/23 | 4/24 | 4/25 |
| Time In | | | | | | 2300 | 0700 |
| Time Out | | | | | | 0700 | 2330 |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | | | | 8 | 16 |
| Initials | | | | | | KC | KC |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 4/26 | 4/27 | 4/28 | 4/29 | 4/30 | 5/1 | 5/2 |
| Time In | | | | | | | |
| Time Out | | | | | | | |
| Benefit Time | | | | 8 | 8 | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | DMC01365 | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | | | | | |
| Initials | | | | KC | KC | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

4+B

2009

# Payroll Sign -- In Sheet

**Name**  Deppen, Denise                    **Cost Center:**  4210

**Employee Number**  013901                  **Department Number**  630

**Benefit Status**  Full Time

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 5/31 | 6/1 | 6/2 | 6/3 | 6/4 | 6/5 | 6/6 |
| **Time In** | 7a | | | | | 11p | 7a |
| **Time Out** | 7a | | | | | 7a | 5p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 24⁰ | | | | | 8⁰ | 10⁰ |
| **Initials** | DD | | | | | DD | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 6/7 | 6/8 | 6/9 | 6/10 | 6/11 | 6/12 | 6/13 |
| **Time In** | 7a | | 11p | | | | 7a |
| **Time Out** | 11p | | 7a | | | | 11p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16⁰ | | 8⁰ | | | | 16⁰ |
| **Initials** | DD | | DD | | | | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

## Payroll Sign - In Sheet

_2009_

**Name** Ljubic, Patricia     **Cost Center:** 4210

**Employee Number** 13711     **Department Number** 630

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 5/31/09 | | | 6/3/09 | | | |
| **Time In** | 1500 | | | 0700 | | | |
| **Time Out** | 2330 | | | 2330 | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 8⁰ | | | 16⁰⁰ | | | |
| **Initials** | PL | | | PL | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | | 6/9/09 | 6/10/09 | | | 6/13/09 |
| **Time In** | | | 1500 | 0700 | | | 0700 |
| **Time Out** | | | 2330 | 1530 | | | 2330 |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | DMC01493 |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | tc |
| **Total Hours Worked** | | | 8⁰ | 8⁰ | | | 16⁰ |
| **Initials** | | | PL | PL | | | PL |

6/15

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

5-B

2009                                                                                              2009

# Payroll Sign – In Sheet

**Name**  Deppen, Denise                          **Cost Center:**  4210

**Employee Number**  013901                **Department Number**  630

**Benefit Status**  Full Time

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 8/9 | 8/10 | 8/11 | 8/12 | 8/13 | 8/14 | 8/15 |
| Time In | 7a | | | | | | |
| Time Out | 11p | | | | | | |
| Benefit Time | | | | 8PD | 8PD | 8 PD | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 16° | | | | | | |
| Initials | DP | | | DD | DD | DD | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 8/16 | 8/17 | 8/18 | 8/19 | 8/20 | 8/21 | 8/22 |
| Time In | | | 3p | | | 3p | 7a |
| Time Out | | | 7a | | | 7a | 3p |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | 16° | | | 16 8° | 8° |
| Initials | | | DD | | | DD | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

6-A

Payroll Sign-In Sheet 5-06.anesthesia

2009

**Payroll Sign – In Sheet**

Name __Ziebarth, Denise__          Cost Center: ___4210___

Employee Number ___014024___          Department Number ___630___

Benefit Status ___Part - Time___

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | | | | | 8/14 | |
| **Time In** | | | | | | 1500 | |
| **Time Out** | | | | | | 23³⁰ | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | | 8⁰ | |
| **Initials** | | | | | | DZ/w | 8/2? |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | | | | | 8/21 | 8/2? |
| **Time In** | | | | | | 0700 | 0700 |
| **Time Out** | | | 8 VAC | | | 23³⁰ | 15³⁰ |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | 0 | |
| **Total Hours Worked** | | | | | | 16 | 8 |
| **Initials** | | | | | | DZ/w | DZ/w |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

6-B

Payroll Sign-In Sheet 5-06.anesthesia

2009                                    2009

# Payroll Sign – In Sheet

**Name** _Deppen, Denise_          **Cost Center:** _4210_

**Employee Number** _013901_       **Department Number** _630_

**Benefit Status** _Full Time_

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 9/20 | 9/21 | 9/22 | 9/23 | 9/24 | 9/25 | 9/26 |
| **Time In** | 11p | | 3p | | | 3p | |
| **Time Out** | 7a | | 7a | | | 7a | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 8° | | 16° | | | 16° | |
| **Initials** | DD | | DD | | | DD | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 9/27 | 9/28 | 9/29 | 9/30 | 10/1 | 10/2 | 10/3 |
| **Time In** | 11p | | 3p | | | 3p | |
| **Time Out** | 7a | | 11p | | | 7a | |
| **Benefit Time** | | 8° ✓ | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 8 | | 8° | | | 16° | |
| **Initials** | DD | DD | DD | | | DD | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

7-A

Payroll Sign-In Sheet 5-06.anesthesia

## Payroll Sign – In Sheet

2009

**Name** ___Tenenboym, Tatyana___     **Cost Center:** ___4210___

**Employee Number** ___843706___     **Department Number** ___630___

**Benefit Status** ___F.T.___

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 9/20–09 | 9/21 | 9/22 | 9/23 | 9/24 | 9/25 | 9/26 |
| **Time In** | 0700 | | | 0700 | 0700 | 1500 | 2300 |
| **Time Out** | 2330 | | | 2330 | 2330 | 2330 | 0730 9/27 |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | OB | | | OB | OB | OB | OB |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16° | | | 16° | 16° | 8° | 8° |
| **Initials** | tt ω | | | tt ω | tt ω | tt ω | tt ω 10/5 ω |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 9/27–09 | 9/28 | 9/29 | 9/30 | 10/1 | 10/2 | 10/3 |
| **Time In** | 0700 | 0700 | 0700 | 0700 | | | 1500 |
| **Time Out** | 2330 | 1530 | 2330 | 2330 | | | 2330 |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | OB | OB | OB | OB | | | OB |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16° | 8 | 16° | 16° | | | 8° |
| **Initials** | tt ω | tt ω | tt ω | tt ω | | | tt ω 10/5 ω |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

DMC02153

#7-B

2009                                                                              2009

# Payroll Sign — In Sheet

**Name**  Deppen, Denise                    **Cost Center:**    4210

**Employee Number**   013901                 **Department Number**    630

**Benefit Status**    Full Time

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 10/18/09 | 10/19/09 | 10/20 | 10/21 | 10/22 | 10/23 | 10/24 |
| Time In | | | | 11p | 3p | 11p | 7a |
| Time Out | | | | 7a | 11p | 7a | 11p |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | | 8⁰ | 8⁰ | 8⁰ | 16⁰ |
| Initials | | | | DD | DD | DD | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 10/25 | 10/26 | 10/27 | 10/28 | 10/29 | 10/30 | 10/31 |
| Time In | 7a | | 11p | | 3p | 11p | 7a |
| Time Out | 7a | | 7a | | 11p | 7a | 3p |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 24⁰ | | 8⁰ | | 8⁰ | 8⁰ | 8⁰ |
| Initials | DD | | DD | | DD | DD | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

(8-A)

## Payroll Sign – In Sheet

**Name** Lynn, Cynthia                    **Cost Center:** 4210

**Employee Number** 593780                 **Department Number** 630

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 10/19 | | | 10/22 | 070 | |
| **Time In** | | 1500 | | | 1500 | 2 | |
| **Time Out** | | | 1530 | | 2330 | 2330 | |
| **Benefit Time** | | | | | | | |
| **Unit** (if not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 24 | | | 8 | 16 | |
| **Initials** | | | | | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 10/24/09 | | | 10/29/09 | | 070 |
| **Time In** | | 1500 | | | 2330 | | 2330 |
| **Time Out** | | | 1530 | | | 1530 | |
| **Benefit Time** | | | | | | | |
| **Unit** (if not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 24 | | | 16 | | 16 |
| **Initials** | | | | | | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

DMC01628

8-B

## Payroll Sign – In Sheet

**Name** _Deppen, Denise_                **Cost Center:** _4210_

**Employee Number** _013901_             **Department Number** _630_

**Benefit Status** _Full Time_

| Date | 12/13 | 12/14 | 12/15 | 12/16 | 12/17 | 12/18 | 12/19 |
|---|---|---|---|---|---|---|---|
| Time In | 7a | | 11p | | | 3p–7 | 7a |
| Time Out | 11p | | 7a | | | | 3p |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 16° | | 8° | | | 16° | 8° |
| Initials | DD | | DD | | | DD | DD |

| Date | 12/20 | 12/21 | 12/22 | 12/23 | 12/24 | 12/25 | 12/26 |
|---|---|---|---|---|---|---|---|
| Time In | 7a | | 3p | | | 8° | |
| Time Out | 7a | | 11p | | | HOl | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | d | | | | |
| Total Hours Worked | 8° | | 16° | | | 8° | |
| Initials | DD | | DD | | | DD | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

(9 -A)

**Payroll Sign – In Sheet**

12/13 – 12/26   2009

**Name** ___Tenenboym, Tatyana___

**Cost Center:** ___4210___

**Employee Number** ___843706___

**Department Number** ___630___

**Benefit Status** ___FT___

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 12/13-09 | 12/14 | 12/15 | 12/16 | 12/17 | 12/18 | 12/19 |
| Time In | 0700 | | 1500 | | 0700 | | 0700 |
| Time Out | 2300 | | 2330 | | 1530 | | 1530 |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | OB | | OB | | OB | | OB |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 16° | | 8° | | 8° | | 8° |
| Initials | tt | | tt | | tt | | tt |

12/12 tt

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 12/20 | 12/21 | 12/22 | 12/23 | 12/24 | 12/25 | 12/26 |
| Time In | 0700 | | | 2300 | 0700 | 0700 | 1500 |
| Time Out | 1530 | | | 0730 | 2330 | 07³⁰ 12/26 | 2330 |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | OB | | | OB | OB | OB | OB |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 8° | | | 8° | 16° | 24° | 8° |
| Initials | tt | | | tt | tt | tt | tt |

12/12 tt

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

DMC02159

# Payroll Sign – In Sheet

2009

**Name** _____ Albosta, Craig _____          **Cost Center:** _____ 4204 _____

**Employee Number**   921780              **Department Number** _____ 620 _____

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 11/1 | 11/2 | 11/3 | 11/4 | 11/5 | 11/6 | 11/7 |
| Time In | 11p | 7a | 7a | 6a | 7 11p | 7 | |
| Time Out | 7a | 15³ | 15³ | 11³ | 15³ 7a | 16³ | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 8⁰ | 8⁰ | 8⁰ | 17⁰ | 16⁰ | 8⁰ | |
| Initials | ω | ω | ω | ω | ω | ω | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 11/8 | 11/9 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 |
| Time In | 7 | 7a | 7a | 6a | 7a 11p | 7a | |
| Time Out | 7a | 15³ | 15² | 11p | 15³ 7a | 15³ | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 8⁰ | 8⁰ | 8⁰ | 17⁰ | 16⁰ | 8⁰ | |
| Initials | ω | ω | ω | ω | ω | ω | |

EXHIBIT
ALL-STATE LEGAL®
H

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

**DMC03425**          Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name** _Anthony Agrusa_                    **Cost Center:** ___4204___

**Employee Number** ___550400___            **Department Number** ___620___

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 11/15 | 11/16 | 11/17 | 11/18/09 | 11/19/09 | 11/20/09 | 11/21/09 |
| Time In | 2300 | 0700 | 0600 | 0700 | 0700 | 0700 | |
| Time Out | 0730 | 1730 | 0700 | 0800 | 1530 | 1530 | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | | | | | |
| ials | | | | | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 11/22 | 11/23/09 | 11/24 | 11/25 | 11/26 | 11/27 | |
| Time In | | 0700 | 0600 | 2300 | | | 11p-7a call only |
| Time Out | | 1530 | 2300 | 0700 | 8 H | | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | 24 | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | | | | | |
| Initials | | | | | | | |

You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis. Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC03426

2

2009

## Payroll Sign – In Sheet

**Name** _Milagros S. Almeida_            **Cost Center:** _4230_

**Employee Number** _715847_            **Department Number** _630_

**Benefit Status** _Full Time_

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/1 | 11/2 | 11/3 | 11/4 | 11/5 | 11/6 | 11/7 |
| **Time In** | | 7:00 | 7:00 | 7:00 | 7:00 | 7:00 | |
| **Time Out** | | 15:30 | 15:30 | 15:30 | 15:30 | 15:30 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8⁰ | 8⁰ | 8⁰ | 8⁰ | 8⁰ | |
| **Initials** | | msa | msa | msa | msa | msa | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/8 | 11/9 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 |
| **Time In** | | 7:00 | 7:00 | 7:00 | 7:00 | 7:00 | |
| **Time Out** | | 15:30 | 15:30 | 15:30 | 15:30 | 15:30 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8⁰ | 8⁰ | 8⁰ | 8⁰ | 8⁰ | |
| **Initials** | | msa | msa | msa | msa | msa | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

③

**DMC03427**

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name** _Aquilina, Barbara_           **Cost Center:** _4204_

**Employee Number** _920254_           **Department Number** _620_

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | | 11/3 | | | | |
| **Time In** | | | 0700 | | | | |
| **Time Out** | | | 1530 | | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 8 | | | | |
| **Initials** | | | | | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | | 11/10 | | 11/12 | | |
| **Time In** | | | 0700 | | 0700 | | |
| **Time Out** | | | 1530 | | 1530 | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 8 | | 8 | | |
| **Initials** | | | | | | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

**DMC03428**

Payroll Sign-In Sheet 5-06.anesthesia

# Payroll Sign – In Sheet

2009

**Name** ___Cardwell Leslie___   **Cost Center:** ___4204___

**Employee Number** ___583403___   **Department Number** ___620___

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/1 | 11/2 | 11/3 | 11/4 | 11/5 | 11/6 | 11/7 |
| **Time In** | OFF | OFF | 0700 | 0700 | 0700 | 0700 | OFF |
| **Time Out** | | | 2330 | 1530 | 2330 | 2330 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 16° | 8° | 16° | 16° | |
| **Initials** | | | LC | LC | LC | LC | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/8 | 11/9 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 |
| **Time In** | OFF | OFF | 0700 | OFF | 0700 | 3pm | |
| **Time Out** | | | 2330 | | 2330 | | OT |
| **Benefit Time** | | | | | | 0730 | |
| **Unit** (If not home unit) | | | | | | Sat morning | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 16° | | 16° | 16° | |
| **Initials** | | | LC | | LC | LC | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

(5)

**DMC03429**

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name** ___Cebula, Maureen___   **Cost Center:** ___4204___

**Employee Number**   145288   **Department Number**   620

**Benefit Status** ___Full Time (1.0)___

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11/16/09 | 11/17/09 | 11/18/09 | 11/19/09 | 11/20/09 | |
| **Time In** | | 0700 | 0700 | 0700 | 0700 | 0700 | |
| **Time Out** | | 1530 | 1530 | 1930 | 1530 | 1600 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | 4hr O.T. | | 0.5hr OT | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8 | 8 | 12 | 8 | 8.5 | |
| **Initials** | | MC | MC | MC | MC | MC | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11/23/09 | 11/24/09 | 11/25/09 | 11/26/09 | 11/27/09 | |
| **Time In** | | 0700 | 0600 | 0700 | | 0700 | |
| **Time Out** | | 1530 | 1530 | 1530 | | 1530 | |
| **Benefit Time** | | | | | 8 | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | holiday | | |
| **Comments** (inc. O.T.) | | | 1hr OT. in early to stay early | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8 | 9 | 8 | 8 | 8 | |
| **Initials** | | MC | MC | MC | MC | MC | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

6

DMC03430

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name** _Cepeda, Lira_      **Cost Center:** _4204_

**Employee Number** _409243_      **Department Number** _620_

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/15/09 | 11/16/09 | 11/17 | 11/18 | 11/19 | 11/20 | 11/21 |
| **Time In** | 1630 | 0700 | 0700 | 0700 | 0700 | 0600 | 1500 |
| **Time Out** | 2330 | 1930 | 2330 | 1930 | 1730 | 2030 | 0730 |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | NO DINNER | | | | | | |
| **Comments** (inc. O.T.) | BREAK BUSY | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 7⁰ | 12⁰ | 16⁸ | 12⁰ | 10⁸ | 14⁰ | 16⁰ |
| **Initials** | lea | lea | lea | lea | lea | lea | lea |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/22/09 | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/28 |
| **Time In** | | 0700 | 0700 | | | | |
| **Time Out** | | 1930 | 1730 | | | | |
| **Benefit Time** | | | | 10 VAC | 8 HOLIDAY THANKS GIVING | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 12⁰ | 10⁸ | | | | |
| **Initials** | | lea | lea | lea | lea | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

⑦

**DMC03431**

Payroll Sign-In Sheet 5-06.anesthesia

**Payroll Sign – In Sheet**

2009

**Name** _Chang, J.C_   **Cost Center:** _4204_

**Employee Number** _227719_   **Department Number** _620_

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 1/1 | 2 | 3 | 4 | 5 | 6 | 7 |
| **Time In** | | | | | 07= | 07= | 07= |
| **Time Out** | | | | | 23= | 23= | 23= |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | 16 | 16 | 16 |
| **Initials** | | | | | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| **Time In** | 07 00 | 15= | 15= | | 07= | 07= | 07~ |
| **Time Out** | 23 | 23 | 23 | | 23 | 23 | 15= |
| **Benefit Time** | | | | | | | 16 |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16 | 8 | 8 | | 16 | 16 | 8 |
| **Initials** | | | | | | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

8

DMC03432    Payroll Sign-In Sheet 5-06.anesthesia

2009

## Payroll Sign – In Sheet

**Name** _Ciavaglia, Cynthia_    **Cost Center:** _4210_

**Employee Number** _911750_    **Department Number** _620_

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | Nv 2 | 3 | 4 | 5 | 6 | |
| **Time In** | | 6:00 | 7 | 7 | 7 | 7 | |
| **Time Out** | | 330 | 330 | 330 | 330 | 330 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8 | 8 | 10 | 8 | 10 | |
| **Initials** | | CC | CC | CC | CC | CC | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 9 | 10 | 11 | 12 | 13 | |
| **Time In** | | 7 | 7 | 630 | 6 | 7 | |
| **Time Out** | | 330 | 330 | 330 | 330 | 330 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8.5 | 8 | 9 | 9 | 8 | |
| **Initials** | | CC | CC | CC | CC | CC | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

(9)

**DMC03433**    Payroll Sign-In Sheet 5-06.anesthesia

2009

## Payroll Sign – In Sheet

**Name** _Clark, Jason_  **Cost Center:** _4204_

**Employee Number** 82 363  **Department Number** _620_

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/1 | 11/2 | 11/3 | 11/4 | 11/5 | 11/6 | 11/7 |
| **Time In** | | 0700 | 0700 | 0700 | | 0700 | |
| **Time Out** | | 1930 | 1930 | 1530 | | 1100 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 12 | 12 | 8 | | 4 | |
| **Initials** | | JCL | JCL | JCL | | JCL | 11/13 |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/8 | 11/9 | 11/10 | 11/11 | 11/2 | 11/13 | 11/14 |
| **Time In** | | 0700 | 0700 | | | 0700 | |
| **Time Out** | | 1930 | 2330 | | | 1530 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 12 | 16 | | | 8 | |
| **Initials** | | JCL | JCL | | | JCL | 11/13 |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

10

**DMC03434**

Payroll Sign-In Sheet 5-06.anesthesia

2009

## Payroll Sign – In Sheet

**Name** _Clark, Kristen_                **Cost Center:** _4204_

**Employee Number** _994912_              **Department Number** _620_

**Benefit Status** _Full-time_

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11/2 | 11/3 | 11/4 | 11/5 | 11/6 | |
| **Time In** | | | 0700 | 0700 | 0700 | | |
| **Time Out** | | | 1930 | 1930 | 2330 | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | $12^0$ | $12^0$ | $16^0$ | | |
| **Initials** | | | KC | KC | KC | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11/9 | 11/10 | 11/11 | 11/12 | 11/13 | |
| **Time In** | | 0700 | 1030 | | | | |
| **Time Out** | | 1930 | 1930 | | | 5 | |
| **Benefit Time** | | | $3.5^0$ ✓ 11 | | | $16^0$ days per | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | $12^0$ | $8.5^0$ | | | | |
| **Initials** | | KC | KC | | | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC03435

Payroll Sign-In Sheet 5-06.anesthesia

11

## Payroll Sign – In Sheet

2009

**Name** Harris, Kimberly    **Cost Center:** 4204

**Employee Number** 996688    **Department Number** 620

**Benefit Status** Staff

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 11/1 | 11/2 | 11/3 | 11/4 | 11/5 | 11/6 | 11/7 |
| Time In | | 0700 | 0700 | off | 0700 | 0700 | |
| Time Out | | 1530 | 1730 | | 1930 | 1530 | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | 8 | 10 | | 12 | 8 | |
| Initials | | KH | KH | | KH | KH | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 11/8 | 11/9 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 |
| Time In | | 0700 | 0700 | 0700 | 0700 | 0700 | |
| Time Out | | 1530 | 1530 | 1730 | 1730 | 1730 | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | 8° | 8° | 5° | 10° | 10° | |
| Initials | | KH | KH | KH | KH | KH | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

**DMC03436**

Payroll Sign-In Sheet 5-06.anesthesia

(12)

2009

# Payroll Sign – In Sheet

**Name** Hope, Robert     **Cost Center:** 4204

**Employee Number** 213983     **Department Number** 620

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11-1 | 11-2 | 11-3 | 11-4 | 11-5 | 11-6 | 11-7 |
| **Time In** | 0700 | | 0630 | | 0530 | | |
| **Time Out** | 2330 | | 2330 | | 2330 | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16 | | 16.5 | | 17.5 | | |
| **Initials** | RH | | | | | RH | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11-8 | 11-9 | 11-10 | 11-11 | 11-12 | 11-13 | 11-14 |
| **Time In** | | | 0630 | | 0530 | 0700 | 0700 |
| **Time Out** | | | 2330 | | 2330 | 1530 | 0730 |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 16.5 | | 17.5 | 8.0 | 24.0 |
| **Initials** | RH | | | | | | RH |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

**DMC03437**

Payroll Sign-In Sheet 5-06.anesthesia

(13)

2800q

# Payroll Sign – In Sheet

**Name**   Iacopelli-Barker, Maria        **Cost Center:**        4204

**Employee Number**   550533        **Department Number**        620

**Benefit Status**   _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/15 | 11/16 | 11/17 | 11/18 | 11/19 | 11/20 | 11/21 |
| **Time In** | | 0700 | 2300 | 0700 | 0700 | 2300 | 0700 |
| **Time Out** | | 1530 | 0700 | 1530 | 1530 | 0700 | 1530 |
| **Benefit Time** | | 2300 | | 2300 | | | |
| **Unit** (If not home unit) | | 0730 | | 0700 | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | 11-75 | | | | | | |
| **Total Hours Worked** | | 16 | 8 | 16 | 8 | 8 | 8 |
| **Initials** | MJ | MJ | MJ | MJ | MJ | MJ | MJ |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/22 | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/28 |
| **Time In** | 2300 | 0700 | 0600 | | 2300 | 2300 | |
| **Time Out** | 0700 | 1530 | 1500 | | 0730 | 0730 | |
| **Benefit Time** | | | 2300 | | | | 2300 |
| **Unit** (If not home unit) | | | 0730 | | | | 0730 |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 8 | 8 | 17 | | 8 | 8 | 8 |
| **Initials** | MJ | MJ | MJ | | MJ | MJ | MJ |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

14

**DMC03438**

Payroll Sign-In Sheet 5-06.anesthesia

# Payroll Sign -- In Sheet

**Name** _Jakubczak, Thomas_     **Cost Center:** _4204_

**Employee Number** 440498     **Department Number** _620_

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 1/1 | 2 | 3 | 4 | 5 | 6 | 7 |
| **Time In** | | 0700 | | 0700 | | 0700 | 00 |
| **Time Out** | | 0730 | | 2330 | | 0730 | 80 |
| **Benefit Time** | | 24°@ | | 16'@ | | 24°@ | |
| **Unit** (If not home unit) | | Harper | | Harper | | 6 ice | 1530 2330 |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | 8 |
| **Total Hours Worked** | | 24 | | 16 | | 24 | |
| **Initials** | | TJ | | TJ | | TJ | TJ |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| **Time In** | 80' | 0700 | | 0700 | | 0700 | |
| **Time Out** | | 0730 | | 0730 | | 0730 | |
| **Benefit Time** | | 24°@ | | 24'@ | | 24'@ | |
| **Unit** (If not home unit) | | Harper | | Harper | | 6 ice | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 8 | 24 | | 24 | | 24 | |
| **Initials** | TJ | TJ | | TJ | | TJ | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

**DMC03439**     Payroll Sign-In Sheet 5-06.anesthesia

(15)

# Payroll Sign – In Sheet

2009

**Name** Mack, Michele          **Cost Center:** 4204

**Employee Number** 600874       **Department Number** 620

**Benefit Status**

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/1 | 11/2 | 11/3 | 11/4 | 11/5 | 11/6 | |
| **Time In** | 0700 | 0700 | 0700 | 1500 | | | |
| **Time Out** | 1530 | 1530 | 1530 | 2330 | 8°° | 8°° | |
| **Benefit Time** | | | | | ✓ | ✓ | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | Miami ! | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 8 | 8 | 8 | 8 | 11 | | |
| **Initials** | mm | mm | mm | mm | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11/9 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 |
| **Time In** | | 0700 | 0700 | 1000 | 0700 | 0700 | 2300 |
| **Time Out** | | 1530 | 1530 | 1830 | 2330 | 1530 | 0730 |
| **Benefit Time** | | | | | 8°° | | |
| **Unit** (If not home unit) | | | | | H2L | | |
| **Other** (e.g. class, conf) | | | | | 8°° | | |
| **Comments** (inc. O.T.) | | | | | HUH | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8 | 8 | 8 | 16 | 8 | 8 |
| **Initials** | | mm | mm | mm | mm | mm | mm |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

**DMC03440**

16

Payroll Sign-In Sheet 5-06.anesthesia

**Payroll Sign – In Sheet**

2009

**Name** _Michael G. Kozlowski_    **Cost Center:** _4204_

**Employee Number** _990026_    **Department Number** _620_

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11/2 | 11/3 | 11/4 | 11/5 | 11/6 | |
| **Time In** | | 0700 | 0700 | 0700 | 0700 | 0700 | |
| **Time Out** | | 1530 | 1730 | 1530 | 1930 | 1530 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | 5642 | 5642 | 5641 | HUH | HUH | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8' | 12' | 8' | 12' | 8' | |
| **Initials** | | KOZ | KOZ | KOZ | KOZ | KOZ | 11/13 |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11/9 | 11/10 | 11/11 | 11/12 | 11/3 | |
| **Time In** | | 0700 | 0700 | 0630 | 0700 | 0700 | |
| **Time Out** | | 1530 | 1530 | 1530 | 1930 | 1530 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | 5642 | 5642 | 5641 | HUH | HUH | |
| | | | | | | | |
| | | | | | | | |
| | | 8' | 8' | 8.5' | 12' | 8' | |
| | | KOZ | KOZ | KOZ | KOZ | KOZ | 11/13 |



beginning of a shift and sign out at the end of a shift on a daily basis.
recording an accurate time. Falsification of this document may result in
nding termination.

**DMC03441**    Payroll Sign-In Sheet 5-06.anesthesia

(17)

2009

**Payroll Sign – In Sheet**

**Name** _____ Ruan, Qingyun _____   **Cost Center:** _____ 4204 _____

**Employee Number** _____ 442350 _____   **Department Number** _____ 620 _____

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/15 | 11/16 | 11/17 | 11/18 | 11/19 | 11/20 | 11/21 |
| **Time In** | 0700 | | 0700 | 0700 | 0700 | 0700 | |
| **Time Out** | 1830 | | 2330 | 2330 | 1930 | 2330 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 11 | | 16 | 16 | 12 | 16 | |
| **Initials** | Cei | | Cei | Cei | Cei | Cei | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/22 | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/28 |
| **Time In** | | | 0700 | 0700 | | 0700 0600 | |
| **Time Out** | | | 1930 | 1530 | | 1530 | |
| **Benefit Time** | | | | (OB) | | | |

Teresa:
I came in 0600 to
& run the borad on
Fri. 11/27.
Thanks.
Ching

| 12 | 8 | | 8 9 | |
| Cei | Cei | | Cei | |

...eginning of a shift and sign out at the end of a shift on a daily basis.
...ccording an accurate time.  Falsification of this document may result in
...ling termination.

(18)

**DMC03442**

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name**   Siphumelele Langeni

**Cost Center:**   4204

**Employee Number**   822015

**Department Number**   620

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | | | 11/18 | 11/19 | 11/20 | 11/21 |
| **Time In** | | | | 11am | 0700 en | 0700 | 0700 |
| **Time Out** | | | | 1130pm | 1930 | 2330 | 1530 |
| **Benefit Time** | | | | | 12hrs sick | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | 8hrs |
| **Total Hours Worked** | | | | 12hrs | 12hrs | 16hrs | |
| **Initials** | | | | SL | SL | SL | SL  11/25 |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | |
| **Time In** | | 0700 | 0700 | 0700 | | | |
| **Time Out** | | 2330 | 2330 | 1530 | | | |
| **Benefit Time** | | | | | Holiday | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 16hrs | 16hrs | 8hrs | 8hrs | | |
| **Initials** | | SL | SL | SL | SL | | 11/25 |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

(19)

**DMC03443**

Payroll Sign-In Sheet 5-06.anesthesia

**Payroll Sign -- In Sheet**

2009

**Name** _Katherine Mascot_          **Cost Center:** _4204_

**Employee Number** _990286_          **Department Number** _620_

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/15 | 11/16 | 11/17 | 11/18 | 11/19 | 11/20 | 11/21 |
| **Time In** | | | 0700 | 0700 | 0700 | | |
| **Time Out** | | | 1930 | 1530 | 1530 | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | Dru | | | P | |
| **Other** (e.g. class, conf) | | | | | | B | |
| **Comments** (inc. O.T.) | | | | | | D | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 12 | 8 | 8 | 8hr | |
| **Initials** | | | ℮ | ℮ | ℮ | ℮ | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/22 | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/29 |
| **Time In** | | | 0700 | 0700 | 0700 | 0700 | |
| **Time Out** | | | 1930 | 1530 | 1530 | 1930 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | Dru | Dru | | Dru | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 12 | 8 | 8 | | |
| **Initials** | | | ℮ | ℮ | ℮ | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

20

**DMC03444**

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name** _Nobra, Patricia_   **Cost Center:** _4204_

**Employee Number** 552653   **Department Number** _620_

**Benefit Status** _____

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/15 | 11/16 | 11/17 | 11/18 | 11/19 | 11/20 | 11/21 |
| **Time In** | 7⁰⁰ | 6⁰⁰ | 7⁰⁰ | | | 23⁰⁰ 7³⁰ | 7⁰⁰ |
| **Time Out** | 23³⁰ | 6³⁰ | 7³⁰ | | | | 15³⁰ |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | SICU | SICU | SICU | | | | |
| **Total Hours Worked** | 16 | 24 | 24⁰ | | | ⑧ | ⑧ |
| **Initials** | PN | PN | PN | PN | PN | PN | PN |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/22 | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/28 |
| **Time In** | | 6⁰⁰ | 23⁰⁰ 7³⁰ | | | 23⁴⁰ 7³⁰ 7³⁰ | 15⁰⁰ |
| **Time Out** | | | | | | | 7³⁰ |
| **Benefit Time** | | 6³⁰ | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | 15-23 ⑧ | ◔ | | | ⑧ | ✗ | ⑯ |
| **Total Hours Worked** | | 24 | 8 | | | ⑧ | |
| **Initials** | PN | PN | PN | PN | PN | PN | PN |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

21

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name** Jean-Felix Nyambio     **Cost Center:** 4204

**Employee Number** 995348     **Department Number** 620

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11/2 | 11/3 | 11/4 | 11/5 | 11/6 | 11/7 |
| **Time In** | | 0700 | 0700 | 0700 | 0700 | 0700 | |
| **Time Out** | | 2330 | 1930 | 1930 | 2330 | 1930 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 16 | 12 | 12 | 16 | 12 | |
| **Initials** | | JFN | JFN | JFN | JFN | JFN | 11/13 |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/8 | 11/9 | 11/10 | 11/12 | 11/13 | 11/14 | |
| **Time In** | | PLD | PLD | PLD | float | Float | |
| **Time Out** | | | | | | | |
| **Benefit Time** | | 8 | 8 | 8 | 8 | 8 | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | | | |
| **Initials** | | JFN | JFN | JFN | JFN | | 11/13 |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

(22)

**DMC03446**

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name**   O'Keefe, Dan        **Cost Center:**   4204

**Employee Number**   232850        **Department Number**   620

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/1 | 11/02 | 11/03 | 11/4 | 11/5 | 11/6 | 11/7 |
| **Time In** | | | 0630 | 0640 | 0830 | | |
| **Time Out** | | | 2330 | 2330 | 1700 | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | 24° | | | | | | |
| **Total Hours Worked** | | | | | | | |
| **Initials** | | | | | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/8 | 11/9 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 |
| **Time In** | | | 0630 | | 0630 | | |
| **Time Out** | | | 1530 | | 2330 | | |
| **Benefit Time** | | ✓ | | ✓ | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | | | |
| **Initials** | | | | | | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

23

**DMC03447**

Payroll Sign-In Sheet 5-06.anesthesia

# Payroll Sign – In Sheet

2009

**Name** _Opoku-Diawo, John_          **Cost Center:** _4210_

**Employee Number** _131037_          **Department Number** _620_

**Benefit Status** _Full Time_

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11/2 | 11/03/09 | 11/4/09 | 11/5/09 | 11/6/09 | |
| **Time In** | | 0700 | 0600 | | 0700 | 0700 | |
| **Time Out** | | 2330 | 1930 | | 2330 | 2330 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 16 | 13 | | 16 | 16 | |
| **Initials** | | OPD | OPD | | OPD | OPD | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11/09/09 | 11/10/09 | 11/11 | 11/12 | 11/13 | |
| **Time In** | | 0700 | 0600 | 0700 | | 0700 | |
| **Time Out** | | 2330 | 1930 | 1930 | | 2330 | |
| **Benefit Time** | | | | PD | PD | PD | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | 8 | 8 | 8 | |
| **Total Hours Worked** | | 16 | 13 | 8 | 8 | 16 | |
| **Initials** | | OPD | OPD | OPD | OPD | OPD | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

24

**DMC03448**

Payroll Sign-In Sheet 6-09.anesthesia

**Payroll Sign -- In Sheet**

2009

| Name | Putt, John | Cost Center: | 4204 |
| --- | --- | --- | --- |

**Employee Number**  504530     **Department Number**  620

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Date** | | | | 11/4 | 11/5 | 11/6 | |
| **Time In** | | | | 0702 | 0700 | 0700 | |
| **Time Out** | | | | 1530 | 1530 | 2330 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | 8 | 8 | 16 | |
| **Initials** | | | | JWH | JWH | JWH | 11/13 |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Date** | | | 11-10-09 | 11-11-09 | 11-12-09 | | |
| **Time In** | | | 0700 | 0700 | 0700 | | |
| | | | 1530 | 1530 | 2330 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | 8 | 8 | 16 | | |
| | | | JWH | JWH | JWH | | 11/13 |

JOHN PUTT
Worked 4 hrs
11/13  3ᴾ—7ᴾ
Sign in Sheet not
available
11/16

...eginning of a shift and sign out at the end of a shift on a daily basis.
...ecording an accurate time.  Falsification of this document may result in
disciplinary actions up to and including termination.

(25)

**DMC03449**

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name** Rodzik, Thomas   **Cost Center:** 4204

**Employee Number** 600941   **Department Number** 620

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | | Nov 2 | Nov 3 | Nov 4 | Nov 5 | Nov 6 | |
| Time In | | 0630 | 0630 | 0630 | 0610 | 0630 | |
| Time Out | | 2330 | 1930 | 2330 | 1530 | 1930 | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | | | | | |
| Initials | | Tr | TR | Tr | Tr | Tr | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | | Nov 9 | Nov 10 | Nov 11 | Nov 12 | Nov 13 | |
| Time In | | 0630 | 0630 | 0630 | 0630 | 0630 | |
| Time Out | | 2330 | 1530 | 2330 | 1530 | 1930 | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | | | | | |
| Initials | | Tr | Tr | TR | TR | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC03450

Payroll Sign-In Sheet 5-06.anesthesia

26

# Payroll Sign — In Sheet

2009

**Name** _Rojo, Janet_    **Cost Center:** _4204_

**Employee Number** 219100    **Department Number** _620_

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11.2 | 11.3 | 11.4 | 11.5 | 11.6 | |
| **Time In** | | 07 | 07 | 07 | 07 | 07 | |
| **Time Out** | | 1930 | 1730 | 1730 | 1730 | 2330 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | 6 | | | | |
| **Total Hours Worked** | | 12 | 12 | 10 | 10 | 16 | |
| **Initials** | | ω | ω | ω | ω | ω | |

58
54

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11.8 | 11.9 | 11.10 | 11.11 | 11.12 | 11.13 | |
| **Time In** | | 07 | 07 | 07 | 07 | 07 | |
| **Time Out** | | 1930 | 1730 | 1930 | 0730 | 2330 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | 7-3 call | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 12 | 10 | 12 | 10 | 16 | |
| **Initials** | ω | ω | ω | ω | ω | ω | |

60

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

27

Payroll Sign-In Sheet 5-06.anesthesia

# Payroll Sign – In Sheet

2009

| | |
|---|---|
| **Name**   Shurb, Corinne | **Cost Center:**   4204 |
| **Employee Number**   98401 | **Department Number**   620 |
| **Benefit Status** | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11/2 | 11/3 | 11/4 | 11/5 | 11/6 | 11/7 |
| **Time In** | | | 0700 | 0700 | 0700 | 0700 | |
| **Time Out** | | | 1530 | 1930 | 1530 | 1930 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | 0700 1530 |
| **Total Hours Worked** | | | | | | | |
| **Initials** | | | | | | | 11/13 |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11/9 | 11/10 | 11/11 | 11/12 | 11/13 | |
| **Time In** | | | 0700 | 0600 | 0700 | 0700 | |
| **Time Out** | | | 1930 | 1530 | 1930 | 1530 1930 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | | | |
| **Initials** | | | | | | | 11/13 |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

28

**DMC03452**          Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign — In Sheet

**Name**  Sirois, William        **Cost Center:**        4204

**Employee Number**   239004        **Department Number**      620

**Benefit Status**  _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11-2 | 11-3 | 11-4 | 11-5 | 11-6 | |
| **Time In** | | 0700 | 0700 | 0700 | 0700 | 0700 | |
| **Time Out** | | 1530 | 1530 | 1530 | 1530 | 1530 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8 | 8 | 8 | 8 | 8 | |
| **Initials** | | WS | WS | WS | WS | WS | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11-9 | 11-10 | 11-11 | 11-12 | 11-13 | |
| **Time In** | | 0700 | 0700 | 0700 | 0700 | 0700 | |
| **Time Out** | | 1530 | 1530 | 1530 | 1530 | 1530 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8 | 8 | 8 | 8 | 8 | |
| **Initials** | | WS | WS | WS | WS | WS | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

29

**DMC03453**       Payroll Sign-In Sheet 5-06.anesthesia

2009

## Payroll Sign – In Sheet

**Name** ___Annabelle Suguitan___     **Cost Center:** ___4204___

**Employee Number** ___5544___     **Department Number** ___620___

**Benefit Status** ___FT___

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11-2-09 | 11-3-09 | 11-4-09 | 11-5-09 | 11-6-09 | |
| **Time In** | | OFF | 0700 | 0700 | came in early 0600 | 0700 | |
| **Time Out** | | | 1730 | 1930 | 1730 | 1530 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | OFF | 10⁰ | 12⁰ | 11⁰⁰ | 8⁰ | |
| **Initials** | | | ATS | ATS | ATS | ATS | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11-9-09 | 11-10-09 | 11-11-09 | 11-12-09 | 11-13-09 | |
| **Time In** | | 0700 | 0700 | 0700 | came in early 0600 | 0700 | |
| **Time Out** | | 1930 | 1730 | 1930 | 1730 | 1530 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 12⁰ | 10⁰ | 12⁰ | 11⁰ | 8⁰ | |
| **Initials** | | ATS | ATS | ATS | ATS | ATS | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

(30)

**DMC03454**     Payroll Sign-In Sheet 5-06.anesthesia

## Payroll Sign – In Sheet

2009

**Name** ___Unthank, Phyllis___    **Cost Center:** _____4204_____

**Employee Number** ___920914___    **Department Number** ___620___

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 4/1 | 4/2 | 4/3 | 4/4 | 4/5 | 4/6 | 4/7 |
| Time In | | 0640 | 1445 | 0635 | 0635 | 0645 | |
| Time Out | | 1530 | 2330 | 1730 | 1530 | 1930 | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | 8 | 8 | 10 | 8 | 12 | |
| Initials | | PMU | PMU | PMU | PMU | PMU | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 4/8 | 4/9 | 4/10 | 4/11 | 4/12 | 4/13 | 4/14 |
| Time In | | 0635 | 0635 | 0645 | 0635 | 0645 | |
| Time Out | | 1530 | 1930 | 1730 | 1930 | 2330 | |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | 8 | 12 | 10 | 12 | 16 | |
| Initials | | PMU | PMU | PMU | PMU | PMU | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

(31)

**DMC03455**    Payroll Sign-In Sheet 5-06.anesthesia

# Payroll Sign – In Sheet

2009

**Name** Gail Walker          **Cost Center:** 4204

**Employee Number** 922236          **Department Number** 620

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | Nov 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| **Time In** | | | 7A | 7A | | 7A | |
| **Time Out** | | | 3³⁰ | 3³⁰ | | 3³⁰ | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 1⁰ | 1⁰ | 8⁰ | 8⁰ | | 8⁰ | |
| **Initials** | GW | GW | GW | GW | | GW | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| **Time In** | | | 7A | 640 | - | 7A | |
| **Time Out** | | | 3³⁰ | 3³⁰ | | 3³⁰ | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 8⁰ | 8²⁰ | | 8⁰ | |
| **Initials** | | | GW | GW | | GW | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

32

**DMC03456**          Payroll Sign-In Sheet 5-06.anesthesia

# Payroll Sign – In Sheet

2009

**Name** ___Walter Walker___            **Cost Center:** ___4230___

**Employee Number** _____            **Department Number** ___630___

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11-16 | 11-17 | | | | |
| **Time In** | | 0615 | 0615 | | | | |
| **Time Out** | | 1830 | 1730 | | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | | | |
| **Initials** | | WW | WW | | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11-23 | 11-24 | | | | |
| **Time In** | | 0615 | 0615 | | | | |
| **Time Out** | | 1500 | 1520 | | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | | | |
| **Initials** | | WW | WW | | | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

33

**DMC03457**            Payroll Sign-In Sheet 5-06.anesthesia

**Payroll Sign – In Sheet**

2009

| Name | Zander, Roger | Cost Center: | 4204 |
|------|---------------|--------------|------|

| Employee Number | 715243 | Department Number | 620 |
|-----------------|--------|-------------------|-----|

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11-1 | 11-2 | 11-3 | 11-4 | 11-5 | 11-6 | 11-7 |
| **Time In** | | 0700 | 0700 | 0700 | 0700 | | |
| **Time Out** | | 2330 | 1530 | 1530 | 2330 | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 16 | 8 | 8 | 16 | | |
| **Initials** | | W | W | W | W | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11-8 | 11-9 | 11-10 | 11-11 | 11-12 | 11-13 | 11-14 |
| **Time In** | | 0700 | 0700 | 0700 | | | |
| **Time Out** | | 2330 | 2330 | 2330 | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 16 | 16 | 16 | | | |
| **Initials** | | W | W | W | | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

34

**DMC03458**    Payroll Sign-In Sheet 5-06.anesthesia

**Payroll Sign – In Sheet**

2009

**Name** _Zurek, Kathleen_   **Cost Center:** _4204_

**Employee Number** _560722_   **Department Number** _620_

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11/2/09 | 11/3/09 | 11/4/09 | 11/5/09 | 11/6/09 | |
| **Time In** | | 0900 | 0700 | 0700 | 0700 | 0700 | |
| **Time Out** | | 1530 | 1530 | 1530 | 1530 | 1530 | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8 | 8 | 8 | 8 | 8 | |
| **Initials** | | KZ | KZ | KZ | KZ | KZ | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | | 11/9/09 | 11/10 | 11/11 | 11/12 | | |
| **Time In** | | 0700 | 0700 | 0700 | 0700 | | |
| **Time Out** | | 1530 | 1530 | 1530 | 1530 | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8 | 8 | 8 | 8 | | |
| **Initials** | | KZ | KZ | KZ | KZ | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

(35)

**DMC03459**   Payroll Sign-In Sheet 5-06.anesthesia

*Note - "depon" in and out punch inputted by DMC management, based on hours claimed by Ms. Deppen on her time sheets. For example, for 7/29/08, Ms. Deppens shift began at 11p and Ms. Deppen claimed 8 hours pay. DMC management inputted 11p - 7:30 a, equals 8.5 hours less 30 minute meal breaks, equals 8 hours pay*

Time Detail

Page 1 of 10

## TIME DETAIL

Time Period: Range of Dates
Dates: 7/27/2008 - 3/31/2010

Printed: 6/16/2010

Name: Deppen, Denise S
Primary Account(s):

ID: 000013901
4/28/2008 - 11/22/2008
11/22/2008 - forever

Pay Rule: H STD 40 7D No WKP HB80
950/630/63026302/6304210/3NF01/Anes/-
DMC/HWH/Anes Div/Anes Svcs/630-4210-Anes/CRNA
950/630/63026302/6304210/3NF01/Anes/-

| Date | Apply To | In Punch | In Exc | Out Punch | Out Exc | ($)Amt | Adj/Ent Amount | Totaled Amount | Cum. Tot Amount | Absence |
|---|---|---|---|---|---|---|---|---|---|---|
| **2008** | | | | | | | | | | |
| Sun 7/27 | | | | | | | | | 0.0 | |
| Mon 7/28 | | | | | | | | | 0.0 | |
| Tue 7/29 | | 11:00PM | | 7:30AM | | | | 8.0 | 8.0 | |
| Wed 7/30 | | | | | | | | | 8.0 | |
| Thu 7/31 | | | | | | | | | 8.0 | |
| Fri 8/01 | | 11:00PM | | 7:30AM | | | | 8.0 | 16.0 | |
| Sat 8/02 | [Vacation 48 Hours Notice] | | | | | | 8.0 | | 24.0 | |
| Sun 8/03 | | | | | | | | | 24.0 | |
| Mon 8/04 | | | | | | | | | 24.0 | |
| Tue 8/05 | | 11:00PM | | 7:30AM | | | | 8.0 | 32.0 | |
| Wed 8/06 | | | | | | | | | 32.0 | |
| Thu 8/07 | | 11:00PM | | 7:30AM | | | | 8.0 | 40.0 | |
| Fri 8/08 | | | | | | | | | 40.0 | |
| Sat 8/09 | | | | | | | | | 40.0 | |
| Sun 8/10 | | | | | | | | | 40.0 | |
| Mon 8/11 | | | | | | | | | 40.0 | |
| Tue 8/12 | [Vacation 48 Hours Notice] | | | | | | 8.0 | | 48.0 | |
| Wed 8/13 | | | | | | | | | 48.0 | |
| Thu 8/14 | | 11:00PM | | 7:30AM | | | | 8.0 | 56.0 | |
| Fri 8/15 | | | | | | | | | 56.0 | |
| Sat 8/16 | | | | | | | | | 56.0 | |
| Sun 8/17 | [Vacation 48 Hours Notice] | | | | | | 8.0 | | 64.0 | |
| Mon 8/18 | | | | | | | | | 64.0 | |
| Tue 8/19 | | 11:00PM | | 7:30AM | | | | 8.0 | 72.0 | |
| Wed 8/20 | | | | | | | | | 72.0 | |
| Thu 8/21 | | 11:00PM | | 7:30AM | | | | 8.0 | 80.0 | |
| Fri 8/22 | | | | | | | | | 80.0 | |
| Sat 8/23 | | | | | | | | | 80.0 | |
| Sun 8/24 | | | | | | | | | 80.0 | |
| Mon 8/25 | | | | | | | | | 80.0 | |
| Tue 8/26 | | 11:00PM | | 7:30AM | | | | 8.0 | 88.0 | |
| Wed 8/27 | | | | | | | | | 88.0 | |
| Thu 8/28 | | 11:00PM | | 7:30AM | | | | 8.0 | 96.0 | |
| Fri 8/29 | | | | | | | | | 96.0 | |
| Sat 8/30 | | | | | | | | | 96.0 | |
| Sun 8/31 | | | | | | | | | 96.0 | |
| Mon 9/01 | [HB7D Labor Day] | | | | | | 4.0 | | 100.0 | |
| Tue 9/02 | | 11:00PM | | 7:30AM | | | | 8.0 | 108.0 | |
| Wed 9/03 | | | | | | | | | 108.0 | |
| Thu 9/04 | | 11:00PM | | 7:30AM | | | | 8.0 | 116.0 | |
| Fri 9/05 | | | | | | | | | 116.0 | |
| Sat 9/06 | | | | | | | | | 116.0 | |
| Sun 9/07 | | | | | | | | | 116.0 | |
| Mon 9/08 | | | | | | | | | 116.0 | |
| Tue 9/09 | | 11:00PM | | 3:30PM | CD | | | 16.0 | 132.0 | |
| Wed 9/10 | | | | | | | | | 132.0 | |
| Thu 9/11 | | | | | | | | | 132.0 | |
| Fri 9/12 | | | | | | | | | 132.0 | |
| Sat 9/13 | | 11:00PM | | 7:30AM | | | | 8.0 | 140.0 | |
| Sun 9/14 | | | | | | | | | 140.0 | |
| Mon 9/15 | | | | | | | | | 140.0 | |
| Tue 9/16 | | 11:00PM | | 7:30AM | | | | 8.0 | 148.0 | |
| Wed 9/17 | | | | | | | | | 148.0 | |

**EXHIBIT**
ALL-STATE LEGAL®
**I**

**DEFENDANT'S EXHIBIT**
11
Deppen
8-23-10

Time Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| Thu 9/18 | 11:00PM | 7:30AM | | | 8.0 | 156.0 |
| Fri 9/19 | | | | | | 156.0 |
| Sat 9/20 | | | | | | 156.0 |
| Sun 9/21 | | | | | | 156.0 |
| Mon 9/22 | | | | | | 156.0 |
| Tue 9/23 | 11:00PM | 7:30AM | | | 8.0 | 164.0 |
| Wed 9/24 | | | | | | 164.0 |
| Thu 9/25 | 11:00PM | 7:30AM | | | 8.0 | 172.0 |
| Fri 9/26 | | | | | | 172.0 |
| Sat 9/27 | | | | | | 172.0 |
| Sun 9/28 | | | | | | 172.0 |
| Mon 9/29 | | | | | | 172.0 |
| Tue 9/30 | 11:00PM | 3:30PM | CD | | 16.0 | 188.0 |
| Wed 10/01 | | | | | | 188.0 |
| Thu 10/02 | 11:00PM | 7:30AM | | | 8.0 | 196.0 |
| Fri 10/03 | | | | | | 196.0 |
| Sat 10/04 | | | | | | 196.0 |
| Sun 10/05 | | | | | | 196.0 |
| Mon 10/06 | | | | | | 196.0 |
| Tue 10/07 | 11:00PM | 3:30PM | CD | | 16.0 | 212.0 |
| Wed 10/08 | 11:00PM | 7:30AM | | | 8.0 | 220.0 |
| Thu 10/09 | | | | | | 220.0 |
| Fri 10/10 | | | | | | 220.0 |
| Sat 10/11 | | | | | | 220.0 |
| Sun 10/12 | | | | | | 220.0 |
| Mon 10/13 | | | | | | 220.0 |
| Tue 10/14 | 11:00PM | 7:30AM | | | 8.0 | 228.0 |
| Wed 10/15 | | | | | | 228.0 |
| Thu 10/16 | 11:00PM | 7:30AM | | | 8.0 | 236.0 |
| Fri 10/17 | | | | | | 236.0 |
| Sat 10/18 | | | | | | 236.0 |
| Sun 10/19 | | | | | | 236.0 |
| Mon 10/20 | | | | | | 236.0 |
| Tue 10/21 | [Vacation 48 Hours Notice] | | | 8.0 | | 244.0 |
| Wed 10/22 | [Vacation 48 Hours Notice] | | | 8.0 | | 252.0 |
| Thu 10/23 | | | | | | 252.0 |
| Fri 10/24 | | | | | | 252.0 |
| Sat 10/25 | | | | | | 252.0 |
| Sun 10/26 | | | | | | 252.0 |
| Mon 10/27 | | | | | | 252.0 |
| Tue 10/28 | 11:00PM | 7:30AM | | | 8.0 | 260.0 |
| Wed 10/29 | | | | | | 260.0 |
| Thu 10/30 | | | | | | 260.0 |
| Fri 10/31 | | | | | | 260.0 |
| Sat 11/01 | 11:00PM | 7:30AM | | | 9.0 | 269.0 |
| Sun 11/02 | 7:31AM | LV 4:00PM | LV | | 8.0 | 277.0 |
| Mon 11/03 | | | | | | 277.0 |
| Tue 11/04 | 11:00PM | 3:30PM | CD | | 16.0 | 293.0 |
| Wed 11/05 | | | | | | 293.0 |
| Thu 11/06 | 11:00PM | 7:30AM | | | 8.0 | 301.0 |
| Fri 11/07 | | | | | | 301.0 |
| Sat 11/08 | 7:00AM | 7:30AM | CD,LV | | 24.0 | 325.0 |
| Sun 11/09 | | | | | | 325.0 |
| Mon 11/10 | | | | | | 325.0 |
| Tue 11/11 | | | | | | 325.0 |
| Wed 11/12 | | | | | | 325.0 |
| Thu 11/13 | 11:00PM | 7:30AM | | | 8.0 | 333.0 |
| Fri 11/14 | | | | | | 333.0 |
| Sat 11/15 | | | | | | 333.0 |
| Sun 11/16 | | | | | | 333.0 |
| Mon 11/17 | | | | | | 333.0 |
| Tue 11/18 | 11:00PM | 3:30PM | CD | | 16.0 | 349.0 |
| Wed 11/19 | | | | | | 349.0 |
| Thu 11/20 | 11:00PM | 7:30AM | | | 8.0 | 357.0 |
| Fri 11/21 | | | | | | 357.0 |
| Sat 11/22 | | | | | | 357.0 |
| Sun 11/23 | | | | | | 357.0 |
| Mon 11/24 | 11:00PM | 7:30AM | | | 8.0 | 365.0 |
| Tue 11/25 | | | | | | 365.0 |
| Wed 11/26 | 11:00PM | 7:30AM | | | 8.0 | 373.0 |
| Thu 11/27 | [HB7D | | HS | 4.0 | | 377.0 |

Time Detail

| Date | | In | Out | | Hours | Total |
|---|---|---|---|---|---|---|
| | Thanksgiving] | | | | | 377.0 |
| Fri 11/28 | | | | | | 377.0 |
| Sat 11/29 | | | | | | 377.0 |
| Sun 11/30 | | | | | | 377.0 |
| Mon 12/01 | | | | | | 385.0 |
| Tue 12/02 | Funeral | | | | 8.0 | 385.0 |
| Wed 12/03 | | | | | | 393.0 |
| Thu 12/04 | Funeral | | | | 8.0 | 393.0 |
| Fri 12/05 | | | | | | 393.0 |
| Sat 12/06 | | | | | | 401.0 |
| Sun 12/07 | Funeral | | | | 8.0 | 401.0 |
| Mon 12/08 | | | | | | 401.0 |
| Tue 12/09 | | 11:00PM | 7:30AM | | 8.0 | 409.0 |
| Wed 12/10 | | | | | | 409.0 |
| Thu 12/11 | | | | | | 409.0 |
| Fri 12/12 | | | | | | 409.0 |
| Sat 12/13 | | | | | | 409.0 |
| Sun 12/14 | | | | | | 409.0 |
| Mon 12/15 | | | | | | 409.0 |
| Tue 12/16 | | 11:00PM | 6:59AM | CD,EV | 8.0 | 417.0 |
| Wed 12/17 | | 7:00AM | 3:30PM | | 8.0 | 425.0 |
| | | ///6304210/// | | | | |
| Thu 12/18 | | 11:00PM | 7:30AM | | 8.0 | 433.0 |
| Fri 12/19 | | | | | | 433.0 |
| Sat 12/20 | | | | | | 433.0 |
| Sun 12/21 | | | | | | 433.0 |
| Mon 12/22 | | 11:00PM | 7:30AM | | 8.0 | 441.0 |
| Tue 12/23 | | | | | | 441.0 |
| Wed 12/24 | | 11:00PM | 7:30AM | | 8.0 | 449.0 |
| Thu 12/25 | [HB7D Christmas] | | | | 4.0 | 453.0 |
| Fri 12/26 | | | | | | 453.0 |
| Sat 12/27 | | | | | | 453.0 |
| Sun 12/28 | | | | | | 453.0 |
| Mon 12/29 | | | | | | 453.0 |
| Tue 12/30 | | | | | | 453.0 |
| Wed 12/31 | | | | | | 453.0 |
| Thu 1/01 | [HB7D New Years] | | | | 4.0 | 457.0 |
| Fri 1/02 | | | | | | 457.0 |
| Sat 1/03 | | 7:00AM | 7:30AM | CD | 24.0 | 481.0 |
| Sun 1/04 | | | | | | 481.0 |
| Mon 1/05 | | | | | | 481.0 |
| Tue 1/06 | | | | | | 481.0 |
| Wed 1/07 | | | | | | 481.0 |
| Thu 1/08 | | 11:00PM | 7:30AM | | 8.0 | 489.0 |
| Fri 1/09 | | 11:00PM | 7:30AM | | 8.0 | 497.0 |
| Sat 1/10 | | | | | | 497.0 |
| Sun 1/11 | | 7:00AM | 7:30AM | CD | 24.0 | 521.0 |
| Mon 1/12 | | | | | | 521.0 |
| Tue 1/13 | | 11:00PM | 7:30AM | | 8.0 | 529.0 |
| Wed 1/14 | | | | | | 529.0 |
| Thu 1/15 | | 11:00PM | 7:30AM | | 8.0 | 537.0 |
| Fri 1/16 | | | | | | 537.0 |
| Sat 1/17 | | | | | | 537.0 |
| Sun 1/18 | | | | | | 537.0 |
| Mon 1/19 | | | | | | 537.0 |
| Tue 1/20 | | | | | | 537.0 |
| Wed 1/21 | | | | | | 537.0 |
| Thu 1/22 | | | | | | 537.0 |
| Fri 1/23 | | | | | | 537.0 |
| Sat 1/24 | | | | | | 537.0 |
| Sun 1/25 | | | | | | 537.0 |
| Mon 1/26 | | | | | | 537.0 |
| Tue 1/27 | | | | | | 537.0 |
| Wed 1/28 | | | | | | 537.0 |
| Thu 1/29 | | | | | | 537.0 |
| Fri 1/30 | | | | | | 537.0 |
| Sat 1/31 | | 11:00PM | 11:30PM | CD | 24.0 | 561.0 |
| Sun 2/01 | | | | | | 561.0 |
| Mon 2/02 | | | | | | 561.0 |
| Tue 2/03 | | | | | | 561.0 |
| Wed 2/04 | | | | | | 561.0 |

2009

Time Detail

| Day | | Start | End | Code | Hours | Total | |
|---|---|---|---|---|---|---|---|
| Thu 2/05 | | 11:00PM | 7:30AM | | 8.0 | 569.0 | |
| Fri 2/06 | | | | | | 569.0 | |
| Sat 2/07 | | 11:00PM | 6:59AM | CD | | 593.0 | |
| Sun 2/08 | | 7:00AM | 11:30PM | LV | 24.0 | 593.0 | Absence |
| Mon 2/09 | | | | | | 593.0 | |
| Tue 2/10 | | | | | | 593.0 | |
| Wed 2/11 | | | | | | 601.0 | |
| Thu 2/12 | | 11:00PM | 7:30AM | | 8.0 | 601.0 | |
| Fri 2/13 | | | | | | 601.0 | |
| Sat 2/14 | | | | | | 601.0 | |
| Sun 2/15 | | | | | | 601.0 | |
| Mon 2/16 | | | | | | 601.0 | |
| Tue 2/17 | | | | | | 601.0 | |
| Wed 2/18 | | | | | | 601.0 | |
| Thu 2/19 | | 11:00PM | 7:30AM | | 8.0 | 609.0 | |
| Fri 2/20 | | 11:00PM | 7:30AM | | 8.0 | 617.0 | |
| Sat 2/21 | | | | | | 617.0 | |
| Sun 2/22 | | 7:00AM | 11:30PM | CD | 16.0 | 633.0 | |
| Mon 2/23 | [Miscellaneous] | | | | 8.0 | 641.0 | |
| Tue 2/24 | | 11:00PM | 11:30PM | CD | 24.0 | 665.0 | |
| Wed 2/25 | | | | | | 665.0 | |
| Thu 2/26 | | | | | | 665.0 | |
| Fri 2/27 | | | | | | 665.0 | |
| Sat 2/28 | | | | | | 665.0 | |
| Sun 3/01 | [Miscellaneous] | | | | 16.0 | 681.0 | |
| Mon 3/02 | | | | | | 681.0 | |
| Tue 3/03 | | 11:00PM | 11:30PM | CD | 24.0 | 705.0 | |
| Wed 3/04 | | | | | | 705.0 | |
| Thu 3/05 | | | | | | 705.0 | |
| Fri 3/06 | | | | | | 705.0 | |
| Sat 3/07 | | | | | | 705.0 | |
| Sun 3/08 | | | | | | 705.0 | |
| Mon 3/09 | | | | | | 705.0 | |
| Tue 3/10 | | | | | | 705.0 | |
| Wed 3/11 | | 11:00PM | 7:30AM | | 8.0 | 713.0 | |
| Thu 3/12 | [Miscellaneous] | | | | 8.0 | 721.0 | |
| Fri 3/13 | | 11:00PM | 11:30PM | CD | 24.0 | 745.0 | |
| Sat 3/14 | | | | | | 745.0 | |
| Sun 3/15 | | 7:00AM | 7:30AM | CD | 24.0 | 769.0 | |
| Mon 3/16 | | | | | | 769.0 | |
| Tue 3/17 | | | | | | 769.0 | |
| Wed 3/18 | | | | | | 769.0 | |
| Thu 3/19 | | | | | | 769.0 | |
| Fri 3/20 | | | | | | 769.0 | |
| Sat 3/21 | | 7:00AM | 11:30PM | CD | 16.0 | 785.0 | |
| Sun 3/22 | | 7:00AM | 7:30AM | CD | 24.0 | 809.0 | |
| Mon 3/23 | | | | | | 809.0 | |
| Tue 3/24 | | 11:00PM | 3:30PM | CD | 16.0 | 825.0 | |
| Wed 3/25 | | | | | | 825.0 | |
| Thu 3/26 | | | | | | 825.0 | |
| Fri 3/27 | | | | | | 825.0 | |
| Sat 3/28 | | | | | | 825.0 | |
| Sun 3/29 | | 7:00AM | 11:30PM | CD | 16.0 | 841.0 | |
| Mon 3/30 | | | | | | 841.0 | |
| Tue 3/31 | | | | | | 841.0 | |
| Wed 4/01 | | | | | | 841.0 | |
| Thu 4/02 | | | | | | 841.0 | |
| Fri 4/03 | | 11:00PM | 11:30PM | CD | 24.0 | 865.0 | |
| Sat 4/04 | | | | | | 865.0 | |
| Sun 4/05 | | 3:00PM | 7:30AM | CD | 16.0 | 881.0 | |
| Mon 4/06 | | | | | | 881.0 | |
| Tue 4/07 | | | | | | 881.0 | |
| Wed 4/08 | | | | | | 881.0 | |
| Thu 4/09 | | | | | | 881.0 | |
| Fri 4/10 | | | | | | 881.0 | |
| Sat 4/11 | | 7:00AM | 7:30AM | CD | 24.0 | 905.0 | |
| Sun 4/12 | | 11:00PM | 7:30AM | | 8.0 | 913.0 | |
| Mon 4/13 | | | | | | 913.0 | |
| Tue 4/14 | | 11:00PM | 3:30PM | CD | 16.0 | 929.0 | |
| Wed 4/15 | | | | | | 929.0 | |
| Thu 4/16 | | | | | | 929.0 | |
| Fri 4/17 | | | | | | 929.0 | |
| Sat 4/18 | Sick No Notice | | | | 16.0 | 945.0 | |

Time Detail

| Day/Date | Start | End | Code | | Hours | Total |
|---|---|---|---|---|---|---|
| Sun 4/19 | 7:00AM | 7:30AM | CD | | 24.0 | 969.0 |
| Mon 4/20 | | | | | | 969.0 |
| Tue 4/21 | | | | | | 969.0 |
| Wed 4/22 | | | | | | 969.0 |
| Thu 4/23 | | | | | | 969.0 |
| Fri 4/24 | | | | | 16.0 | 985.0 |
| Sat 4/25 | 7:00AM | 11:30PM | CD | | | 1009.0 |
| Sun 4/26 | 7:00AM | 7:30AM | CD | | 24.0 | 1009.0 |
| Mon 4/27 | | | | | | 1009.0 |
| Tue 4/28 | | | | | | 1009.0 |
| Wed 4/29 | | | | | | 1009.0 |
| Thu 4/30 | | | | | | 1009.0  Absence |
| Fri 5/01 | | | | | | 1009.0 |
| Sat 5/02 | | | | | 24.0 | 1033.0  Absence |
| Sun 5/03 | Sick No Notice | | | | | 1033.0 |
| Mon 5/04 | | | | | 8.0 | 1041.0 |
| Tue 5/05 | 11:00PM | 7:30AM | | | | 1041.0 |
| Wed 5/06 | | | | | | 1041.0 |
| Thu 5/07 | | | | | | 1041.0 |
| Fri 5/08 | | | | | 16.0 | 1057.0 |
| Sat 5/09 | 7:00AM | 11:30PM | CD | | | 1057.0 |
| Sun 5/10 | | | | | | 1057.0 |
| Mon 5/11 | | | | | 24.0 | 1081.0 |
| Tue 5/12 | 11:00PM | 11:30PM | CD | | | 1081.0 |
| Wed 5/13 | | | | | | 1081.0 |
| Thu 5/14 | | | | | | 1081.0 |
| Fri 5/15 | | | | | 24.0 | 1105.0 |
| Sat 5/16 | 7:00AM | CD  6:59AM | CD,EV | | 16.0 | 1121.0 |
| Sun 5/17 | 3:00PM | 7:30AM | CD | | | 1121.0 |
| Mon 5/18 | | | | | 24.0 | 1145.0 |
| Tue 5/19 | 11:00PM | 11:30PM | CD | | | 1145.0 |
| Wed 5/20 | | | | | | 1145.0 |
| Thu 5/21 | | | | | | 1145.0 |
| Fri 5/22 | | | | | | 1145.0 |
| Sat 5/23 | | | | | 24.0 | 1169.0 |
| Sun 5/24 | 11:00PM | 11:30PM | CD | | | 1177.0 |
| Mon 5/25 | [HB7D Memorial Day] | | | | 8.0 | 1177.0 |
| Tue 5/26 | 11:00PM | 7:30AM | | | 8.0 | 1185.0 |
| Wed 5/27 | | | | | | 1185.0 |
| Thu 5/28 | | | | | | 1185.0 |
| Fri 5/29 | 11:00PM | 7:30AM | | | 8.0 | 1193.0 |
| Sat 5/30 | | | | | | 1193.0 |
| Sun 5/31 | 7:00AM | 7:30AM | CD | | 24.0 | 1217.0 |
| Mon 6/01 | | | | | | 1217.0 |
| Tue 6/02 | | | | | | 1217.0 |
| Wed 6/03 | | | | | | 1217.0 |
| Thu 6/04 | | | | | | 1217.0 |
| Fri 6/05 | 11:00PM | 5:30PM | CD,EV | | 16.0 | 1235.0 |
| Sat 6/06 | | | | | | 1235.0 |
| Sun 6/07 | 7:00AM | 11:30PM | CD | | 16.0 | 1251.0 |
| Mon 6/08 | | | | | | 1251.0 |
| Tue 6/09 | 11:00PM | 7:30AM | | | 8.0 | 1259.0 |
| Wed 6/10 | | | | | | 1259.0 |
| Thu 6/11 | | | | | | 1259.0 |
| Fri 6/12 | | | | | | 1259.0 |
| Sat 6/13 | 7:00AM | 11:30PM | CD | | 16.0 | 1275.0 |
| Sun 6/14 | | | | | | 1275.0 |
| Mon 6/15 | 3:00PM | 7:30AM | CD | | 16.0 | 1291.0 |
| Tue 6/16 | 3:00PM | 11:30PM | | | 8.0 | 1299.0 |
| Wed 6/17 | | | | | | 1299.0 |
| Thu 6/18 | | | | | | 1299.0 |
| Fri 6/19 | 3:00PM | 3:30PM | CD | | 24.0 | 1323.0 |
| Sat 6/20 | | | | | | 1323.0 |
| Sun 6/21 | | | | | | 1323.0 |
| Mon 6/22 | | | | | | 1323.0 |
| Tue 6/23 | 3:00PM | 11:30PM | | | 8.0 | 1331.0 |
| Wed 6/24 | | | | | | 1331.0 |
| Thu 6/25 | [Vacation 48 Hours Notice] | | | | 8.0 | 1339.0 |
| Fri 6/26 | 3:00PM | 7:30AM | CD | | 16.0 | 1355.0 |
| Sat 6/27 | 11:00PM | 7:00AM | CD | | 8.0 | 1363.0 |
| Sun 6/28 | 11:00PM | 7:30AM | | | 8.0 | 1371.0 |

Time Detail

| Date | Note | In | Out | Code | Hrs | Hrs | Total |
|---|---|---|---|---|---|---|---|
| | | | | | | | 1371.0 |
| Mon 6/29 | | 3:00PM | 7:30AM | CD | | 16.0 | 1387.0 |
| Tue 6/30 | | | | | | | 1387.0 |
| Wed 7/01 | | 3:00PM | 11:30AM | | | 8.0 | 1395.0 |
| Thu 7/02 | | | | | | | 1395.0 |
| Fri 7/03 | | | | | | | |
| Sat 7/04 | [HB7D Independence Day] | | | | 8.0 | | 1403.0 |
| Sun 7/05 | | | | | | | 1403.0 |
| Mon 7/06 | [Vacation 48 Hours Notice] | | | | 8.0 | | 1411.0 |
| Tue 7/07 | | 3:00PM | 7:30AM | CD | | 16.0 | 1427.0 |
| Wed 7/08 | | | | | | | 1427.0 |
| Thu 7/09 | | 3:00PM | 7:30AM | CD | | 16.0 | 1443.0 |
| Fri 7/10 | | | | | | | 1443.0 |
| Sat 7/11 | | | | | | | 1443.0 |
| Sun 7/12 | | | | | | | 1443.0 |
| Mon 7/13 | | 3:00PM | 7:30AM | CD | | 16.0 | 1459.0 |
| Tue 7/14 | | 11:00PM | 7:30AM | | | 8.0 | 1467.0 |
| Wed 7/15 | | | | | | | 1467.0 |
| Thu 7/16 | | 3:00PM | 1:30PM | CD,EV | | 22.0 | 1489.0 |
| Fri 7/17 | | | | | | | 1489.0 |
| Sat 7/18 | | | | | | | 1489.0 |
| Sun 7/19 | | | | | | | 1489.0 |
| Mon 7/20 | | 3:00PM | 7:30AM | CD | | 16.0 | 1505.0 |
| Tue 7/21 | | | | | | | 1505.0 |
| Wed 7/22 | | 3:00PM | 7:30AM | CD | | 16.0 | 1521.0 |
| Thu 7/23 | | | | | 8.0 | | 1529.0 |
| Fri 7/24 | [Vacation 48 Hours Notice] | | | | | | 1529.0 |
| Sat 7/25 | | | | | | | 1529.0 |
| Sun 7/26 | | | | | | | |
| Mon 7/27 | [Vacation 48 Hours Notice] | | | | 8.0 | | 1537.0 |
| Tue 7/28 | [Vacation 48 Hours Notice] | | | | 8.0 | | 1545.0 |
| Wed 7/29 | [Vacation 48 Hours Notice] | | | | 8.0 | | 1553.0 |
| Thu 7/30 | [Vacation 48 Hours Notice] | | | | 8.0 | | 1561.0 |
| Fri 7/31 | [Vacation 48 Hours Notice] | | | | 8.0 | | 1569.0 |
| Sat 8/01 | | | | | | | 1569.0 |
| Sun 8/02 | | | | | | | 1569.0 |
| Mon 8/03 | | | | | | | 1569.0 |
| Tue 8/04 | | 3:00PM | 7:30AM | CD | | 16.0 | 1585.0 |
| Wed 8/05 | | | | | | | 1585.0 |
| Thu 8/06 | | 3:00PM | 7:30AM | CD | | 16.0 | 1601.0 |
| Fri 8/07 | | | | | | | 1601.0 |
| Sat 8/08 | | 7:00AM | 3:30PM | | | 8.0 | |
| Sat 8/08 | | 11:00PM | CD 7:00AM | | | 8.0 | 1617.0 |
| Sun 8/09 | | 7:01AM | US 11:30PM | CD | | 16.0 | 1633.0 |
| Mon 8/10 | | | | | | | 1633.0 |
| Tue 8/11 | | | | | | | 1633.0 |
| Wed 8/12 | [Miscellaneous] | | | | 8.0 | | 1641.0 |
| Thu 8/13 | [Miscellaneous] | | | | 8.0 | | 1649.0 |
| Fri 8/14 | [Vacation 48 Hours Notice] | | | | 8.0 | | 1657.0 |
| Sat 8/15 | | | | | | | 1657.0 |
| Sun 8/16 | | | | | | | 1657.0 |
| Mon 8/17 | | 3:00PM | 7:30AM | CD | | 16.0 | 1673.0 |
| Tue 8/18 | | | | | | | 1673.0 |
| Wed 8/19 | | | | | | | 1673.0 |
| Thu 8/20 | | 3:00PM | 3:30PM | CD | | 24.0 | 1697.0 |
| Fri 8/21 | | | | | | | 1697.0 |
| Sat 8/22 | | 3:00PM | 7:30AM | CD | | 16.0 | 1713.0 |
| Sun 8/23 | | | | | | | 1713.0 |
| Mon 8/24 | | 3:00PM | 7:30AM | CD | | 16.0 | 1729.0 |
| Tue 8/25 | | | | | | | 1729.0 |
| Wed 8/26 | | 11:00PM | 7:30AM | | | 8.0 | 1737.0 |
| Thu 8/27 | | | | | | | 1737.0 |
| Fri 8/28 | | | | | | | 1737.0 |
| Sat 8/29 | | | | | | | 1737.0 |

Time Detail

| Date | Note | Start | End | Code | Hours | Total |
|---|---|---|---|---|---|---|
| Sun 8/30 | | 7:00AM | 7:30AM | CD | 24.0 | 1761.0 |
| Mon 8/31 | | | | | | 1761.0 |
| Tue 9/01 | | | | | | 1761.0 |
| Wed 9/02 | [Vacation 48 Hours Notice] | | | | 8.0 | 1769.0 |
| Thu 9/03 | [Vacation 48 Hours Notice] | | | | 8.0 | 1777.0 |
| Fri 9/04 | | | | | | 1777.0 |
| Sat 9/05 | | | | | | 1777.0 |
| Sun 9/06 | | | | | | 1777.0 |
| Mon 9/07 | [HB7D Labor Day] | | | | 8.0 | 1785.0 |
| Tue 9/08 | | | | | | 1785.0 |
| Wed 9/09 | | 3:00PM | 11:30PM | | 8.0 | 1793.0 |
| Thu 9/10 | | | | | | 1793.0 |
| Fri 9/11 | | 7:00AM | 7:30AM | CD | 24.0 | 1793.0 |
| Sat 9/12 | | 11:00PM | 7:30AM | | 8.0 | 1817.0 |
| Sun 9/13 | | | | | | 1825.0 |
| Mon 9/14 | | 3:00PM | 11:30PM | | 8.0 | 1825.0 |
| Tue 9/15 | | | | | | 1833.0 |
| Wed 9/16 | | | | | | 1833.0 |
| Thu 9/17 | | 3:00PM | 7:30AM | CD | 16.0 | 1833.0 |
| Fri 9/18 | | 11:00PM | 6:59AM | CD,EV | 8.0 | 1849.0 |
| Sat 9/19 | | 11:00PM | 7:30AM | | 8.0 | 1857.0 |
| Sun 9/20 | | | | | | 1865.0 |
| Mon 9/21 | | 3:00PM | 7:30AM | CD | 16.0 | 1865.0 |
| Tue 9/22 | | | | | | 1881.0 |
| Wed 9/23 | | | | | | 1881.0 |
| Thu 9/24 | | 3:00PM | 7:30AM | CD | 16.0 | 1881.0 |
| Fri 9/25 | | | | | | 1897.0 |
| Sat 9/26 | | 11:00PM | 7:30AM | | 8.0 | 1897.0 |
| Sun 9/27 | | | | | | 1905.0 |
| Mon 9/28 | [Vacation 48 Hours Notice] | | | | 8.0 | 1913.0 |
| Tue 9/29 | | 3:00PM | 11:30PM | | 8.0 | 1921.0 |
| Wed 9/30 | | | | | | 1921.0 |
| Thu 10/01 | | 3:00PM | 7:30AM | CD | 16.0 | 1921.0 |
| Fri 10/02 | | | | | | 1937.0 |
| Sat 10/03 | | 7:00AM | 7:30AM | CD | 24.0 | 1937.0 |
| Sun 10/04 | | | | | | 1961.0 |
| Mon 10/05 | | 11:00PM | 7:30AM | | 8.0 | 1961.0 |
| Tue 10/06 | | | | | | 1969.0 |
| Wed 10/07 | | | | | | 1969.0 |
| Thu 10/08 | | | | | | 1969.0 |
| Fri 10/09 | | 7:00AM | 11:30PM | CD | 16.0 | 1969.0 |
| Sat 10/10 | | 7:00AM | 7:30AM | CD | 24.0 | 1985.0 |
| Sun 10/11 | | | | | | 2009.0 |
| Mon 10/12 | | 3:00PM | 7:30AM | CD | 16.0 | 2009.0 |
| Tue 10/13 | | | | | | 2025.0 |
| Wed 10/14 | | | | | | 2025.0 |
| Thu 10/15 | | | | | | 2025.0 |
| Fri 10/16 | | | | | | 2025.0 |
| Sat 10/17 | | | | | | 2025.0 |
| Sun 10/18 | | | | | | 2025.0 |
| Mon 10/19 | | | | | | 2025.0 |
| Tue 10/20 | | 11:00PM | 7:30AM | | 8.0 | 2033.0 |
| Wed 10/21 | | 3:00PM | 11:30PM | | 8.0 | 2041.0 |
| Thu 10/22 | | 11:00PM | 11:30PM | CD | 24.0 | 2065.0 |
| Fri 10/23 | | | | | | 2065.0 |
| Sat 10/24 | | 7:00AM | 7:30AM | CD | 24.0 | 2089.0 |
| Sun 10/25 | | | | | | 2089.0 |
| Mon 10/26 | | 11:00PM | 7:30AM | | 8.0 | 2097.0 |
| Tue 10/27 | | | | | | 2097.0 |
| Wed 10/28 | | | | | | 2105.0 |
| Thu 10/29 | | 3:00PM | 11:30PM | | 8.0 | 2105.0 |
| Fri 10/30 | | 11:00PM | 3:30PM | CD | 16.0 | 2121.0 |
| Sat 10/31 | | | | | | 2121.0 |
| Sun 11/01 | | 7:00AM | 7:30AM | CD | 24.0 | 2145.0 |
| Mon 11/02 | | | | | | 2145.0 |
| Tue 11/03 | | 11:00PM | 7:30AM | | 8.0 | 2153.0 |
| Wed 11/04 | | 11:00PM | 7:30AM | | 8.0 | 2161.0 |
| Thu 11/05 | | | | | | 2161.0 |
| Fri 11/06 | | | | | | 2161.0 |

Time Detail

| Date | In | Out | Code | Hours | Cumulative |
|---|---|---|---|---|---|
| Sat 11/07 | 3:00PM | 11:30PM | CD | 8.0 | 2169.0 |
| Sun 11/08 | 7:00AM | 7:30AM | CD | 24.0 | 2193.0 |
| Mon 11/09 | | | | | 2193.0 |
| Tue 11/10 | 3:00PM | 11:30PM | | 8.0 | 2201.0 |
| Wed 11/11 | 11:00PM | 7:30AM | | 8.0 | 2209.0 |
| Thu 11/12 | | | | | 2209.0 |
| Fri 11/13 | 3:00PM | 7:30AM | CD | 16.0 | 2225.0 |
| Sat 11/14 | 11:00PM | 6:59AM | CD,EV | 8.0 | 2233.0 |
| Sun 11/15 | 7:00AM | 11:30PM | CD | 16.0 | 2249.0 |
| Mon 11/16 | | | | | 2249.0 |
| Tue 11/17 | 11:00PM | 7:30AM | | 8.0 | 2257.0 |
| Wed 11/18 | | | | | 2257.0 |
| Thu 11/19 | | | | | 2257.0 |
| Fri 11/20 | 11:00PM | 3:30PM | CD | 16.0 | 2273.0 |
| Sat 11/21 | | | | | 2273.0 |
| Sun 11/22 | 7:00AM | 7:30AM | CD | 24.0 | 2297.0 |
| Mon 11/23 | | | | | 2297.0 |
| Tue 11/24 | 3:00PM | 11:30PM | | 8.0 | 2305.0 |
| Wed 11/25 | | | | | 2305.0 |
| Thu 11/26 | [HB7D Thanksgiving] | | | 8.0 | 2313.0 |
| Fri 11/27 | | | | | 2313.0 |
| Sat 11/28 | 7:00AM | 11:30PM | CD | 16.0 | 2329.0 |
| Sun 11/29 | 7:00AM | 7:30AM | CD | 24.0 | 2353.0 |
| Mon 11/30 | | | | | 2353.0 |
| Tue 12/01 | 3:00PM | 7:30AM | CD | 16.0 | 2369.0 |
| Wed 12/02 | | | | | 2369.0 |
| Thu 12/03 | | | | | 2369.0 |
| Fri 12/04 | | | | | 2369.0 |
| Sat 12/05 | 7:00AM | 11:30PM | CD | 16.0 | 2385.0 |
| Sun 12/06 | | | | | 2385.0 |
| Mon 12/07 | 11:00PM | 7:30AM | | 8.0 | 2393.0 |
| Tue 12/08 | | | | | 2393.0 |
| Wed 12/09 | | | | | 2393.0 |
| Thu 12/10 | | | | | 2393.0 |
| Fri 12/11 | [Sick No Notice] | | | 8.0 | |
| Sat 12/12 | 11:00PM | 6:59AM | CD,EV | 8.0 | 2409.0 |
| Sat 12/12 | 7:00AM | 11:30PM | CD | 16.0 | 2425.0 |
| Sun 12/13 | | | | | 2425.0 |
| Mon 12/14 | 11:00PM | 7:30AM | | 8.0 | 2433.0 |
| Tue 12/15 | | | | | 2433.0 |
| Wed 12/16 | | | | | 2433.0 |
| Thu 12/17 | 3:00PM | 3:30PM | CD | 24.0 | 2457.0 |
| Fri 12/18 | | | | | 2457.0 |
| Sat 12/19 | 7:00AM | 7:30AM | CD | 24.0 | 2481.0 |
| Sun 12/20 | | | | | 2481.0 |
| Mon 12/21 | 3:00PM | 11:30PM | | 8.0 | 2489.0 |
| Tue 12/22 | | | | | 2489.0 |
| Wed 12/23 | | | | | 2489.0 |
| Thu 12/24 | | | | | 2489.0 |
| Fri 12/25 | [HB7D Christmas] | | | 8.0 | 2497.0 |
| Sat 12/26 | | | | | 2497.0 |
| Sun 12/27 | 11:00PM | 7:30AM | | 8.0 | 2505.0 |
| Mon 12/28 | | | | | 2505.0 |
| Tue 12/29 | 3:00PM | 7:30AM | CD | 16.0 | 2521.0 |
| Wed 12/30 | [Vacation 48 Hours Notice] | | | 8.0 | 2529.0 |
| Thu 12/31 | | | | | 2529.0 |
| Fri 1/01 | [HB7D New Years] | | | 8.0 | 2537.0 |
| Sat 1/02 | | | | | 2537.0 |
| Sun 1/03 | | | | | 2537.0 |
| Mon 1/04 | [Miscellaneous] | | | 8.0 | 2545.0 |
| Tue 1/05 | [Miscellaneous] | | | 8.0 | 2553.0 |
| Wed 1/06 | [Miscellaneous] | | | 8.0 | 2561.0 |
| Thu 1/07 | [Miscellaneous] | | | 8.0 | 2569.0 |
| Fri 1/08 | [Miscellaneous] | | | 8.0 | 2577.0 |
| Sat 1/09 | | | | | 2577.0 |
| Sun 1/10 | 7:00AM | 11:30PM | CD | 16.0 | 2593.0 |
| Mon 1/11 | | | | | 2593.0 |
| Tue 1/12 | | | | | 2593.0 |
| Wed 1/13 | 11:00PM | 7:30AM | | 8.0 | 2601.0 |

2010

Time Detail

| Day | In | Out | Code | Hours | Total |
|---|---|---|---|---|---|
| Thu 1/14 | | | | | 2601.0 |
| Fri 1/15 | 11:00PM | 3:30PM | CD | 16.0 | 2617.0 |
| Sat 1/16 | | | | | 2617.0 |
| Sun 1/17 | 3:00PM | 11:30PM | | 8.0 | 2625.0 |
| Mon 1/18 | | | | | 2625.0 |
| Tue 1/19 | | | | | 2625.0 |
| Wed 1/20 | 3:00PM | 7:30AM | CD | 16.0 | 2641.0 |
| Thu 1/21 | | | | | 2641.0 |
| Fri 1/22 | 11:00PM | 3:30PM | CD | 16.0 | 2657.0 |
| Sat 1/23 | | | | | 2657.0 |
| Sun 1/24 | 7:00AM | 11:30PM | CD | 16.0 | 2673.0 |
| Mon 1/25 | | | | | 2673.0 |
| Tue 1/26 | | | | | 2673.0 |
| Wed 1/27 | 11:00PM | 7:30AM | | 8.0 | 2681.0 |
| Thu 1/28 | | | | | 2681.0 |
| Fri 1/29 | 11:00PM | 3:30PM | CD | 16.0 | 2697.0 |
| Sat 1/30 | | | | | 2697.0 |
| Sun 1/31 | 7:00AM | 7:30AM | CD | 24.0 | 2721.0 |
| Mon 2/01 | | | | | 2721.0 |
| Tue 2/02 | | | | | 2721.0 |
| Wed 2/03 | | | | | 2721.0 |
| Thu 2/04 | | | | | 2721.0 |
| Fri 2/05 | 11:00PM | 7:30AM | | 8.0 | 2729.0 |
| Sat 2/06 | 11:00PM | 6:59AM | CD,EV | 8.0 | 2737.0 |
| Sun 2/07 | 7:00AM | 10:30PM | CD | 15.0 | 2752.0 |
| Mon 2/08 | | | | | 2752.0 |
| Tue 2/09 | 3:00PM | 3:00PM | EV | 23.0 | 2775.0 |
| Wed 2/10 | | | | | 2775.0 |
| Thu 2/11 | | | | | 2775.0 |
| Fri 2/12 | | | | | 2775.0 |
| Sat 2/13 | | | | | 2775.0 |
| Sun 2/14 | | | | | 2775.0 |
| Mon 2/15 | | | | | 2775.0 |
| Tue 2/16 | | | | | 2775.0 |
| Wed 2/17 | 3:00PM | 7:30AM | CD | 16.0 | 2791.0 |
| Thu 2/18 | | | | | 2791.0 |
| Fri 2/19 | 11:00PM | 11:30PM | CD | 24.0 | 2815.0 |
| Sat 2/20 | | | | | 2815.0 |
| Sun 2/21 | 7:00AM | 7:30AM | CD | 24.0 | 2839.0 |
| Mon 2/22 | | | | | 2839.0 |
| Tue 2/23 | | | | | 2839.0 |
| Wed 2/24 | | | | | 2839.0  Absence |
| Thu 2/25 | | | | | 2839.0 |
| Fri 2/26 | | | | | 2839.0 |
| Sat 2/27 | | | | | 2839.0 |
| Sun 2/28 | | | | | 2839.0 |
| Mon 3/01 | | | | | 2839.0 |
| Tue 3/02 | | | | | 2839.0 |
| Wed 3/03 | | | | | 2839.0 |
| Thu 3/04 | | | | | 2839.0 |
| Fri 3/05 | | | | | 2839.0 |
| Sat 3/06 | | | | | 2839.0 |
| Sun 3/07 | | | | | 2839.0 |
| Mon 3/08 | | | | | 2839.0 |
| Tue 3/09 | | | | | 2839.0 |
| Wed 3/10 | | | | | 2839.0 |
| Thu 3/11 | | | | | 2839.0 |
| Fri 3/12 | | | | | 2839.0 |
| Sat 3/13 | | | | | 2839.0 |
| Sun 3/14 | | | | | 2839.0 |
| Mon 3/15 | | | | | 2839.0 |
| Tue 3/16 | | | | | 2839.0 |
| Wed 3/17 | | | | | 2839.0 |
| Thu 3/18 | | | | | 2839.0 |
| Fri 3/19 | | | | | 2839.0 |
| Sat 3/20 | | | | | 2839.0 |
| Sun 3/21 | | | | | 2839.0 |
| Mon 3/22 | | | | | 2839.0 |
| Tue 3/23 | | | | | 2839.0 |
| Wed 3/24 | | | | | 2839.0 |
| Thu 3/25 | | | | | 2839.0 |
| Fri 3/26 | | | | | 2839.0 |
| Sat 3/27 | | | | | |

Time Detail

|  |  |  |  | 2839.0 |
|---|---|---|---|---|
| Sun 3/28 |  |  |  | 2839.0 |
| Mon 3/29 |  |  |  | 2839.0 |
| Tue 3/30 |  |  |  | 2839.0 |
| Wed 3/31 |  |  |  | 2839.0 |

| Totals |  | 0.00 | 368.0 | 2471.0 | 2839.0 |
|---|---|---|---|---|---|

### Job Summary

| Job / Pay Code | Money | Hours | Wages |
|---|---|---|---|
| DMC/HWH/Anes Div/Anes Svcs/630-4210-Anes/CRNA |  |  |  |
| Funeral |  | 24.0 | 1,834.08 |
| Holiday Benefit |  | 60.0 | 4,585.20 |
| Holiday Worked OT |  | 40.0 | 4,585.20 |
| Miscellaneous |  | 88.0 | 6,724.96 |
| Overtime |  | 104.0 | 11,921.52 |
| Regular |  | 1998.0 | 152,687.16 |
| Regular Unscheduled |  | 16.0 | 1,222.72 |
| Shift Afternoon |  | 677.0 | 0.00 |
| Shift Midnight |  | 997.5 | 0.00 |
| Sick No Notice |  | 48.0 | 3,668.16 |
| Vacation 48 Hours Notice |  | 104.0 | 7,947.68 |

### Account Summary

| Account / Pay Code | Money | Hours | Wages |
|---|---|---|---|
| 950/630/63026302/6304210/3NF01/Anes/- |  |  |  |
| Funeral |  | 24.0 | 1,834.08 |
| Holiday Benefit |  | 64.0 | 4,880.56 |
| Holiday Worked OT |  | 40.0 | 4,585.20 |
| Miscellaneous |  | 88.0 | 6,724.96 |
| Overtime |  | 120.0 | 13,755.60 |
| Regular |  | 2295.0 | 175,156.86 |
| Regular Unscheduled |  | 16.0 | 1,222.72 |
| Shift Afternoon |  | 685.0 | 0.00 |
| Shift Midnight |  | 1246.5 | 0.00 |
| Sick No Notice |  | 48.0 | 3,668.16 |
| Vacation 48 Hours Notice |  | 144.0 | 10,942.56 |

### Pay Code Summary

| Pay Code | Money | Hours | Wages |
|---|---|---|---|
| Funeral |  | 24.0 | 1,834.08 |
| Holiday Benefit |  | 64.0 | 4,880.56 |
| Holiday Worked OT |  | 40.0 | 4,585.20 |
| Miscellaneous |  | 88.0 | 6,724.96 |
| Overtime |  | 120.0 | 13,755.60 |
| Regular |  | 2295.0 | 175,156.86 |
| Regular Unscheduled |  | 16.0 | 1,222.72 |
| Shift Afternoon |  | 685.0 | 0.00 |
| Shift Midnight |  | 1246.5 | 0.00 |
| Sick No Notice |  | 48.0 | 3,668.16 |
| Vacation 48 Hours Notice |  | 144.0 | 10,942.56 |

| Totals |  | 0.00 | 4770.5 | 222,770.70 |
|---|---|---|---|---|

2008

**Payroll Sign - in Sheet**

Name: Denise Deppen    Cost Center: OB

Employee Number: 013901    Department Number: _____

Benefit Status: PT

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 2/24 | 2/25/08 | 2/26 | 2/27 | 2/28 | 2/29 | 3/1 |
| Time In | 7a |  |  |  |  |  | 7a |
| Time Out | 11p |  |  |  |  |  | 11p |
| Benefit Time |  |  |  |  |  |  |  |
| Unit (if not home unit) |  |  |  |  |  |  |  |
| Other (e.g. class, conf) |  |  |  |  |  |  |  |
| Comments ( inc. O.T.) |  |  |  |  |  |  |  |
| On Call Hours |  |  |  |  |  |  |  |
| Total Hours Worked | 16° |  |  |  |  |  | 16° |
| Initials | DD |  |  |  |  |  | DD |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 3/2 | 3/3 | 3/4 | 3/5 | 3/6 | 3/7 | 3/8 |
| Time In |  |  |  |  |  |  |  |
| Time Out |  |  |  |  |  |  |  |
| Benefit Time |  |  |  |  |  |  |  |
| Unit (if not home unit) |  |  |  |  |  |  |  |
| Other (e.g. class, conf) |  |  |  |  |  |  |  |
| Comments ( inc. O.T.) |  |  |  |  |  |  |  |
| On Call Hours |  |  |  |  |  |  |  |
| Total Hours Worked |  |  |  |  |  |  |  |
| Initials |  |  |  |  |  |  |  |

**EXHIBIT**

ALL-STATE LEGAL®

J

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC00359

2008

## Payroll Sign – in Sheet

Name: Denise Deppen          Cost Center: OB

Employee Number: 013901      Department Number: _____

Benefit Status: PT

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 3/9/08 | 3/10 | 3/11 | 3/12 | 3/13 | 3/14 | 3/15 |
| Time In | 7a | | | | | | 7a{ 11p |
| Time Out | 3p | | | | | | 3p} 7a |
| Benefit Time | | | | | | | |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 8° | | | | | | 8° 8° |
| Initials | DD | | | | | | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 3/16 | 3/17 | 3/18 | 3/19 | 3/20 | 3/21 | 3/22 |
| Time In | | | | | 11p | 11p | |
| Time Out | | | | | 7a | 7a | |
| Benefit Time | | | | | | | |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | | | 8° | 8° | |
| Initials | | | | | DD | DD | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC00360

## Payroll Sign - in Sheet

2008

Name: _Denise Deppen_     Cost Center: _OB_

Employee Number: _013901_     Department Number: _____

Benefit Status: _PT_

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 3/23/07 | 3/24 | 3/25 | 3/26 | 3/27 | 3/28 | 3/29 |
| Time In |  |  |  |  |  |  |  |
| Time Out |  |  |  |  |  |  |  |
| Benefit Time |  |  |  | 8°√ | 8°√ |  |  |
| Unit (if not home unit) |  |  |  |  |  |  |  |
| Other (e.g. class, conf) |  |  |  |  |  |  |  |
| Comments ( inc. O.T.) |  |  |  |  |  |  |  |
| On Call Hours |  |  |  |  |  |  |  |
| Total Hours Worked |  |  |  |  |  |  |  |
| Initials |  |  |  | DO | DO |  |  |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 3/30 | 3/31 | 4/1 | 4/2 | 4/3 | 4/4 | 4/5 |
| Time In |  |  | 11p |  |  |  | 11p |
| Time Out |  |  | 7a |  |  |  | 7a |
| Benefit Time |  | 8°√ |  |  |  |  |  |
| Unit (if not home unit) |  |  |  |  |  |  |  |
| Other (e.g. class, conf) |  |  |  |  |  |  |  |
| Comments ( inc. O.T.) |  |  |  |  |  |  |  |
| On Call Hours |  |  |  |  |  |  |  |
| Total Hours Worked |  |  | 8° |  |  |  | 8° |
| Initials |  | DO | DO |  |  |  | DO |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC00361

2008

# Payroll Sign - in Sheet

Name: Denise Deppers

Cost Center: OB

Employee Number: 013901

Department Number: _____

Benefit Status: PT

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 4/6 | 4/7 | 4/8 | 4/9 | 4/10 | 4/11 | 4/12 |
| Time In | 7a |  |  |  |  |  |  |
| Time Out | 3p |  |  |  |  |  |  |
| Benefit Time |  |  |  |  |  |  | 8° V |
| Unit (if not home unit) |  |  |  |  |  |  |  |
| Other (e.g. class, conf) |  |  |  |  |  |  |  |
| Comments ( inc. O.T.) |  |  |  |  |  |  |  |
| On Call Hours |  |  |  |  |  |  |  |
| Total Hours Worked | 8° |  |  |  |  |  | 8° |
| Initials | DD |  |  |  |  |  | DD |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 4/13 | 4/14 | 4/15 | 4/16 | 4/17 | 4/18 | 4/19 |
| Time In |  |  |  |  | 11p | 11p | 11p 11 |
| Time Out |  |  |  |  | 7a | 7a | 7a |
| Benefit Time |  |  |  |  |  |  |  |
| Unit (if not home unit) |  |  |  |  |  |  |  |
| Other (e.g. class, conf) |  |  |  |  |  |  |  |
| Comments ( inc. O.T.) |  |  |  |  |  |  |  |
| On Call Hours |  |  |  |  |  |  |  |
| Total Hours Worked |  |  |  |  | 8° | 8° | 8°4 |
| Initials |  |  |  |  | DD | DD | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC00362

2008

## Payroll Sign - in Sheet

Name: Denise S. Deppen

Cost Center: OB

Employee Number: 013901

Department Number: _____

Benefit Status: PT

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 4/20/08 | 4/21 | 4/22 | 4/23 | 4/24 | 4/25 | 4/26 |
| Time In | | | | | | | |
| Time Out | | | | | | | |
| Benefit Time | 16° Sick | | | | | | |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments ( Inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | | | | | |
| Initials | DD | | | | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 4/27 | 4/28 | 4/29 | 4/30 | 5/1 | 5/2 | 5/3 |
| Time In | 7a | | | | | | 11p |
| Time Out | 11p | | | | | | 7a |
| Benefit Time | | | | | | | |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments ( inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 16° | | | DMC00363 | | | 8° |
| Initials | DD | | | | | | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

2008

## Payroll Sign - in Sheet

Name: Denise Deppen          Cost Center: OB

Employee Number: 01390          Department Number: _____

Benefit Status: PT

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 5/4/08 | 5/5 | 5/6 | 5/7 | 5/8 | 5/9 | 5/10 |
| Time In | 7a-11p | | | | | | 7a |
| Time Out | | | | | | | 7a |
| Benefit Time | | | | | | | |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments ( inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 16° | | | | | | 28° |
| Initials | DD | | | | | | DD |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 5/11 | 5/12 | 5/13 | 5/14 | 5/15 | 5/16 | 5/17 |
| Time In | | | | | 11p | | |
| Time Out | | | | | 7a | | |
| Benefit Time | | | | | | | |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments ( inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | | | 8° | | |
| Initials | | | | | DD | | |

DMC00364

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

2008

## Payroll Sign – in Sheet

Name: _Denise Deppen_     Cost Center: _OB_

Employee Number: _013901_     Department Number: _____

Benefit Status: _PT_

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 6/1/08 | 6/2 | 6/3 | 6/4 | 6/5 | 6/6 | 6/7 |
| Time In |  |  |  | 11p | 11p |  |  |
| Time Out |  |  |  | 7a | 7a |  |  |
| Benefit Time |  |  |  |  |  |  |  |
| Unit (if not home unit) |  |  |  |  |  |  |  |
| Other (e.g. class, conf) |  |  |  |  |  |  |  |
| Comments ( inc. O.T.) |  |  |  |  |  |  |  |
| On Call Hours |  |  |  |  |  |  |  |
| Total Hours Worked |  |  |  | 8⁰ | 8⁰ |  |  |
| Initials |  |  |  | DD | DD |  |  |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 6/8 | 6/9 | 6/10 | 6/11 | 6/12 | 6/13 | 6/14 |
| Time In | 7a |  | 11p |  | 11p |  |  |
| Time Out | 3p |  | 7a |  | 7a |  |  |
| Benefit Time |  |  |  |  |  |  |  |
| Unit (if not home unit) |  |  |  |  |  |  |  |
| Other (e.g. class, conf) |  |  |  |  |  |  |  |
| Comments ( inc. O.T.) |  |  |  |  |  |  |  |
| On Call Hours |  |  |  |  |  |  |  |
| Total Hours Worked | 8⁰ |  | 8⁰ |  | 8⁰ |  |  |
| Initials | DD |  | DD |  | DD |  |  |




DMC00365

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

2008

## Payroll Sign - in Sheet

Name: Denise Deppen                     Cost Center: OB

Employee Number: 013901          Department Number: _____

Benefit Status: PT

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 6/15 | 6/16 | 6/17 | 6/18 | 6/19 | 6/20 | 6/21 |
| Time In | 11p | | | | 11p | | |
| Time Out | 7a | | | | 7a | | |
| Benefit Time | | | | | | | |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments ( inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 8° | | | | 8° | | |
| Initials | DD | | | | DD | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 6/22 | 6/23 | 6/24 | 6/25 | 6/26 | 6/27 | 6/28 |
| Time In | 11p | 11p | | | | | |
| Time Out | 7a | 7a | | | | | |
| Benefit Time | | | | | | 8° V | |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments ( inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 8° | 8° | | | | | |
| Initials | DD | DD | | | | DD | |

DMC00366




- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

2008

# Payroll Sign - in Sheet

**Name:** Denise Deppen  **Cost Center:** OB

**Employee Number:** 013901  **Department Number:** Anesthesia

**Benefit Status:** PT

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 6/29 | 6/30 | 7/1 | 7/2 | 7/3 | 7/4 | 7/5 |
| Time In |  |  |  |  | 11p |  |  |
| Time Out |  |  |  |  | 7a |  |  |
| Benefit Time |  |  |  |  |  | Hol |  |
| Unit (if not home unit) |  |  |  |  |  |  |  |
| Other (e.g. class, conf) |  |  |  |  |  |  |  |
| Comments ( inc. O.T.) |  |  |  |  |  |  |  |
| On Call Hours |  |  |  |  |  |  |  |
| Total Hours Worked |  |  |  |  | 8⁰ |  |  |
| Initials |  |  |  |  | DD | DD |  |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 7/6 | 7/7 | 7/8 | 7/9 | 7/10 | 7/11 | 7/12 |
| Time In |  |  |  |  | 11p |  |  |
| Time Out |  | H | FH 8 | V | 7a |  |  |
| Benefit Time |  | PD | PD | 8 |  |  |  |
| Unit (if not home unit) |  |  |  |  |  |  |  |
| Other (e.g. class, conf) |  |  |  |  |  |  |  |
| Comments ( inc. O.T.) |  |  |  |  |  |  |  |
| On Call Hours |  |  |  |  |  |  |  |
| Total Hours Worked |  |  |  |  | 8⁰ |  |  |
| Initials |  | DD | DD |  | DD |  |  |

DMC00367

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.



2008

## Payroll Sign - in Sheet

Name: __Denise Deppen__   Cost Center: __4210__

Employee Number: __013901__   Department Number: __630__

Benefit Status: _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 7/27 | 7/28 | 7/29 | 7/30 | 7/31 | 8/1 | 8/2 |
| Time In | | | 11p | | | 11p | |
| Time Out | | | 7a | | | 7a | |
| Benefit Time | | | | | | | 8 V |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments ( inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | 8⁰ | | | 8⁰ | |
| Initials | | | DD | | | DO | |

W 8/8

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 8/3 | 8/4 | 8/5 | 8/6 | 8/7 | 8/8 | 8/9 |
| Time In | | | 11p | | 11p | | |
| Time Out | | | 7a | | 7a | | |
| Benefit Time | | | | | | | |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments ( inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | 8⁰ | | 8⁰ | | |
| Initials | | | DD | | DD | | |

DMC00368

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

W 8/8



# Transmission Log

FL 1 / Anesthesia                    Monday, 2008-08-11   16:15                 3137459502

| Date | Time | Type | Job # | Length | Speed | Station Name/Number | Pgs | Status |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2008-08-11 | 16:14 | SCAN | 06471 | 0:14 | 31200 | DMC OP 2-114 Payroll | 2 | OK -- V.34 1M31 |

**DMC**
Harper University Hospital
Detroit Medical Center/Wayne State University

3990 John R Rd.
Detroit, MI 48201

# Fax

DATE  8·11·08

TO:  John Martin                    FAX:  578 3969

FROM:  Laura Shepard              FAX: _____

**Number of Pages Following Cover Sheet:** _____   Phone No.: _____

□ Urgent     □ For Review     ☑ Please Comment     □ Please Recycle

Comments:  Pay Adjustment - Deppen

This facsimile, including attachments, may include confidential and/or proprietary information, and may be used only by the person or entity to which it is addressed. If the reader of this facsimile is not the intended recipient or his or her authorized agent, the reader is hereby notified that any dissemination, distribution or copying of this facsimile is prohibited. If you have received this facsimile in error, please notify the sender by replying to this message and destroy immediately.

www.dmc.org

DMC00369



**Harper University Hospital**
Detroit Medical Center / Wayne State University

3990 John R Rd.
Detroit, MI 48201

# Fax

**DATE** ___8·11·08___

**TO:** ___John Martin___

**FAX:** ___578 3969___

**FROM:** ___Laura Shepard___

**FAX:** _____

**Phone No.:** _____

**Number of Pages Following Cover Sheet:** _____

☐ **Urgent**     ☐ **For Review**     ☐ **Please Comment**     ☐ **Please Recycle**

**Comments:** ___Pay Adjustment - Deppen___

DMC00370

This facsimile, including attachments, may include confidential and/or proprietary information, and may be used only by the person or entity to which it is addressed. If the reader of this facsimile is not the intended recipient or his or her authorized agent, the reader is hereby notified that any dissemination, distribution or copying of this facsimile is prohibited. If you have received this facsimile in error, please notify the sender by replying to this message and destroy immediately.

www.dmc.org

# DMC
DETROIT MEDICAL CENTER

## PAY ADJUSTMENT FORM

Time Record Date: _____

Today's Date: __8·11·08__

PR Initials: _____

**Payroll Use Only**   Date: _____

Employee Name: __Denise Deppen__

Employee ID#: __013901__   Process Level: __630__   Home Cost Center: __4210__

- ☐ Salary
- ☒ Hourly
- ☐ Union
- ☐ AHPF (655)
- ☐ CHM (605)
- ☐ DMC (650)
- ☐ DRH (610)
- ☐ HAR (620)
- ☐ HCC (647)
- ☒ HTZ (630)
- ☐ HVSH (625)
- ☐ MIOSH (632)
- ☐ RIM (635)
- ☐ SGH (675)

| Time Sheet **Was** Marked | | | Time Sheet **Should Have Been** Marked | | |
|---|---|---|---|---|---|
| Date | Entry | Cost Center Charged | Date | Entry | Cost Center Charged |
| 7.14.08 | 0 – 0 – 0 | 4210 | 7.14.08 | 3 – 8 – 0 | 4210 |
| 7.17.08 | 0 – 0 – 0 | 4210 | 7.15.08 | 3 – 8 – 0 | 4210 |
| 7.22.08 | 0 – 0 – 0 | 4210 | 7.22.08 | SCK 3 – 8 – 0 | 4210 |
| 7.24.08 | 0 – 0 – 0 | 4210 | 7.24.08 | SCK 3 – 8 – 0 | 4210 |
| 7.25.08 | 0 – 0 – 0 | 4210 | 7.25.08 | VAC 1 – 8 – 0 | 4210 |
| | | | | | |

Authorized by: __Laura Shepard__   __5·1677__   __Laura Shepard__
(Signature)   (Phone Number)   (Printed Name)

Comments: __Denise did not receive a paycheck for last pay period due to a missing timesheet.__

Please check one box. (If no box is checked, the adjustment will be reflected in the employee's next payroll check).

- ☐ Employee's next payroll check
- ☒ Manual check. Choose one option below:
  - ☐ Mail out
  - ☒ Cashier's pick up. Specify site: __Hu H__
  - ☐ Orchestra Place Payroll Department

To assist us in our process improvement project, please check one box, indicating the cause of the error:

- ☒ Employee
- ☐ Human Resources
- ☐ Payroll
- ☐ Manager
- ☐ Time Keeper (resource assistant)

DMC00371

FAX WITH COVER SHEET TO 313.578.3960

## Payroll Sign - in Sheet

2008

Name: __Denise Deppen__   8/14/08 2305   Cost Center: __4210.__

Employee Number: __013901__   Department Number: __630__

Benefit Status: __PT__

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 8/10/08 | 8/11 | 8/12 | 8/13 | 8/14 | 8/15 | 8/16 |
| Time In |  |  |  |  | 11p |  |  |
| Time Out |  |  |  |  | 7a |  |  |
| Benefit Time |  |  | 8° V |  |  |  |  |
| Unit (if not home unit) |  |  |  |  |  |  |  |
| Other (e.g. class, conf) |  |  |  |  |  |  |  |
| Comments ( inc. O.T.) |  |  |  |  |  |  |  |
| On Call Hours |  |  |  |  |  |  |  |
| Total Hours Worked |  |  |  |  | 8° |  |  |
| Initials |  |  | DD |  | DD |  |  |

8/12 2

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 8/17 | 8/18 | 8/19 | 8/20 | 8/21 | 8/22 | 8/23 |
| Time In |  |  | 11p |  | 11p |  |  |
| Time Out |  |  | 7a |  | 7a |  |  |
| Benefit Time | 8° V |  |  |  |  |  |  |
| Unit (if not home unit) |  |  |  |  |  |  |  |
| Other (e.g. class, conf) |  |  |  |  |  |  |  |
| Comments ( inc. O.T.) |  |  |  |  |  |  |  |
| On Call Hours |  |  |  |  |  |  |  |
| Total Hours Worked |  |  | 8° |  | 8° |  |  |
| Initials | DD |  | DD |  | DD |  |  |

DMC00372

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

8/22 w

2008

# Payroll Sign – In Sheet

**Name** _Deppen, Denise_          **Cost Center:** _4210_

**Employee Number** _~~213901~~   013901_       **Department Number** _630_

**Benefit Status** _Part-Time_

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 9/21/08 | 9/22 | 9/23 | 9/24 | 9/25 | 9/26 | 9/27 |
| **Time In** | | | 11p | | 11p - 7³⁰ | | N |
| **Time Out** | | | 7a | | per e-mail from Patricia 9/21/2008 | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 8⁰ | | 8⁰ DD | | 8⁰ DD |
| **Initials** | | | DD | | DD | | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 9/28 | 9/29 | 9/30 | 10/1 | 10/2 | 10/3 | 10/4 |
| **Time In** | | | 11p | 7a | 11p | | |
| **Time Out** | | | 7a | 3p | 7a | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 8⁰ | 8⁰ | 8⁰ | DMC00373 | |
| **Initials** | | | DD | DD | DD | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

## Payroll Sign – In Sheet

**Name**  Deppen, Denise          **Cost Center:**  4210

**Employee Number**  213901  013901          **Department Number**  630

**Benefit Status**  Part-Time

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 10/5/08 | 10/6 | 10/7 | 10/8 | 10/9 | 10/10 | 10/11 |
| **Time In** |  |  | 11p | 7a | 11p |  |  |
| **Time Out** |  |  | 7a | 3p | 7a |  |  |
| **Benefit Time** |  |  |  |  |  |  |  |
| **Unit** (If not home unit) |  |  |  |  |  |  |  |
| **Other** (e.g. class, conf) |  |  |  |  |  |  |  |
| **Comments** (inc. O.T.) |  |  |  |  |  |  |  |
| **On Call Hours** |  |  |  |  |  |  |  |
| **Total Hours Worked** |  |  | 8º | 8º | 8º |  |  |
| **Initials** |  |  | DD | DD | DD |  |  |

10/10

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 10/12 | 10/13 | 10/14 | 10/15 | 10/16 | 10/17 | 10/18 |
| **Time In** |  |  | 11p |  | 11p |  |  |
| **Time Out** |  |  | 7a |  | 7a |  |  |
| **Benefit Time** |  |  |  |  |  |  |  |
| **Unit** (If not home unit) |  |  |  |  |  |  |  |
| **Other** (e.g. class, conf) |  |  |  |  |  |  |  |
| **Comments** (inc. O.T.) |  |  |  |  |  |  |  |
| **On Call Hours** |  |  |  |  |  |  |  |
| **Total Hours Worked** |  |  | 8º |  | 8º |  |  |
| **Initials** |  |  | DD |  | DD |  |  |

DMC00374

10/20

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

2006

# Payroll Sign – In Sheet

**Name**   Deppen, Denise                          **Cost Center:**   4210

**Employee Number**   213901   013901      **Department Number**   630

**Benefit Status**                 PT

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 10/19 | 10/20/08 | 10/21 | 10/22 | 10/23 | 10/24 | 10/25 |
| **Time In** | | | | | | | |
| **Time Out** | | | | | | | |
| **Benefit Time** | | 8° √ | 8° √ | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | | | |
| **Initials** | | | | | | | |

11/3

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 10/26 | 10/27 | 10/28 | 10/29 | 10/30 | 10/31 | 11/1 |
| **Time In** | | | 11p | | | | 11p |
| **Time Out** | | | 7a | | | | 7a |
| **Benefit Time** | | | | | | | Fall Back time change |
| **Unit** (If not home unit) | | | | | | | 11p-8am |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 8° | | DMC00375 | | 8 9° |
| **Initials** | | | DD | | | | DD |

11/3

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

*2008*

# Payroll Sign – In Sheet

**Name**   Deppen, Denise                          **Cost Center:**      4210

**Employee Number**   ~~213901~~   013901                **Department Number**   630

**Benefit Status**      PT

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/2/08 | 11/3/08 | 11/4 | 11/5 | 11/6 | 11/7 | 11/8 |
| **Time In** | 7a | | 11p | 7a | 11p | | 7a |
| **Time Out** | 3p | | 7a | 3p | 7a | | 11p 7a |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 8⁰ | | 8⁰ | 8⁰ | 8⁰ | | 16 24⁰ DD |
| **Initials** | DD | | DD | DD | DD | | DD |

*Attention: 11/8 11p 7a shift was entered  OT shift not on there*

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/9 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 | 11/15 |
| **Time In** | | | | | 11p | | |
| **Time Out** | | | | | 7a | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | 8⁰ | | |
| **Initials** | | | | | DD | | |

DMC00376

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

2008

# Payroll Sign – In Sheet

**Name**  Deppen, Denise          **Cost Center:**  4210

**Employee Number**  ~~213901~~  013901          **Department Number**  630

**Benefit Status**  PT

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/16 | 11/17 | 11/18 | 11/19 | 11/20 | 11/21 | 11/22 |
| **Time In** | | | 11p | 7a | 11p | | |
| **Time Out** | | | 7a | 3p | 7a | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 8⁰ | 8⁰ | 8⁰ | | |
| **Initials** | | | DD | DD | DD | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/28 | 11/29 |
| **Time In** | | 11p | | 11p | | | |
| **Time Out** | | 7a | | 7a | | | |
| **Benefit Time** | | | | | Hol. | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8⁰ | | | | | |
| **Initials** | | DD | | DD | DD | | |

DMC00377

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

2008

# Payroll Sign – In Sheet

**Name**  Deppen, Denise                          **Cost Center:**  4210

**Employee Number**  ~~213901~~  013901          **Department Number**  630

**Benefit Status**  Pt

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 11/30/08 | 12/1 | 12/2 | 12/3 | 12/4 | 12/5 | 12/6 |
| Time In | | | 11p | | 11p | | |
| Time Out | | | 7a | | 7a | | |
| Benefit Time | | | Bereavement | | Bereavement | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | 8° | | 8° | | |
| Initials | | | DD | | DD | | |

12/12/08

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 12/7 | 12/8 | 12/9 | 12/10 | 12/11 | 12/12 | 12/13 |
| Time In | 7a | | 11p | | | | |
| Time Out | 11p | | 7a | | | | |
| Benefit Time | 16° Bereavement | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 16° | | 8° | | | | |
| Initials | DD | | DD | | | | |

DMC00378

12/12/08

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

2008

# Payroll Sign – In Sheet

**Name**  Deppen, Denise                    **Cost Center:**        4210

**Employee Number**      ~~213901~~   013901          **Department Number**      630

**Benefit Status**                    PT

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 12/14/08 | 12/15 | 12/16 | 12/17 | 12/18 | 12/19 | 12/20 |
| **Time In** | | | 11p | 7a | 11p | | |
| **Time Out** | | | 7a | 3p | 7a | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 8° | 8° | 8° | | |
| **Initials** | | | DD | DD | DD | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 12/21 | 12/22 | 12/23 | 12/24 | 12/25 | 12/26 | 12/27 |
| **Time In** | | 11p | | 11p | | | |
| **Time Out** | | 7a | | 7a | | | |
| **Benefit Time** | | | | | 4° Hol | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 8° | | 8° | | | |
| **Initials** | | DD | | DD | DD | | |

DMC00379

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

2009 / 2218

## Payroll Sign – In Sheet

**Name**   Deppen, Denise                    **Cost Center:**        4210

**Employee Number**   ~~21390T~~  013901          **Department Number**   630

**Benefit Status**            PT

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 12/28/08 | 12/29 | 12/30 | 12/31 | 1/1/09 | 1/2/09 | 1/3/09 |
| **Time In** |  |  |  |  |  |  | 7a |
| **Time Out** |  |  |  |  |  |  | 7a |
| **Benefit Time** |  |  |  |  | 4° Hol |  |  |
| **Unit** (If not home unit) |  |  |  |  |  |  |  |
| **Other** (e.g. class, conf) |  |  |  |  |  |  |  |
| **Comments** (inc. O.T.) |  |  |  |  |  |  |  |
| **On Call Hours** |  |  |  |  |  |  |  |
| **Total Hours Worked** |  |  |  |  |  |  | 24° |
| **Initials** |  |  |  |  | DD |  | DD |

1/12 ω

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 1/4 | 1/5 | 1/6 | 1/7 | 1/8 | 1/9 | 1/10 |
| **Time In** |  |  |  |  | 11p | 11p |  |
| **Time Out** |  |  |  |  | 7a | 7a |  |
| **Benefit Time** |  |  |  |  |  |  |  |
| **Unit** (If not home unit) |  |  |  |  |  |  |  |
| **Other** (e.g. class, conf) |  |  |  |  |  |  |  |
| **Comments** (inc. O.T.) |  |  |  |  |  |  |  |
| **On Call Hours** |  |  |  |  |  |  |  |
| **Total Hours Worked** |  |  |  |  | 8° | 8.° |  |
| **Initials** |  |  |  |  | DD | DD |  |

1/12 ω

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC00380

Payroll Sign-In Sheet 5-06.anesthesia

2009

## Payroll Sign – In Sheet

**Name**  Deppen, Denise                     **Cost Center:**      4210

**Employee Number**     213901              **Department Number**    630

**Benefit Status** _____

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 1/11 | 1/12 | 1/13 | 1/14 | 1/15 | 1/16 | 1/17 |
| **Time In** | 7a | | 11p | | 11p | | |
| **Time Out** | 7a | | 7a | | 7a | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 24⁰ | | 8⁰ | | 8⁰ | | |
| **Initials** | DD | | DD | | DD | | |

1/25

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 1/18 | 1/19 | 1/20 | 1/21 | 1/22 | 1/23 | 1/24 |
| **Time In** | | | | | | | |
| **Time Out** | | | | | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | | | |
| **Initials** | | | | | | | |

1/25

1/26

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

2009

## Payroll Sign – In Sheet

**Name**   Deppen, Denise                    **Cost Center:**   4210

**Employee Number**   ~~213901~~   013901       **Department Number**   630

**Benefit Status**   PT

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 1/25 | 1/26 | 1/27 | 1/28 | 1/29 | 1/30 | 1/31 |
| **Time In** |  |  |  |  |  | 7x | 11p |
| **Time Out** |  |  |  |  |  |  | 7a |
| **Benefit Time** |  |  |  |  |  |  |  |
| **Unit** (If not home unit) |  |  |  |  |  |  |  |
| **Other** (e.g. class, conf) |  |  |  |  |  |  |  |
| **Comments** (inc. O.T.) |  |  |  |  |  |  |  |
| **On Call Hours** |  |  |  |  |  |  |  |
| **Total Hours Worked** |  |  |  |  |  |  | 8⁰ |
| **Initials** |  |  |  |  |  |  | DD |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 2/1 | 2/2 | 2/3 | 2/4 | 2/5 | 2/6 | 2/7 |
| **Time In** | 7a |  |  |  | 11p |  | 11p |
| **Time Out** | 11p |  |  |  | 7a |  | 7a |
| **Benefit Time** |  |  |  |  |  |  |  |
| **Unit** (If not home unit) |  |  |  |  |  |  |  |
| **Other** (e.g. class, conf) |  |  |  |  |  |  |  |
| **Comments** (inc. O.T.) |  |  |  |  |  |  |  |
| **On Call Hours** |  |  |  |  |  |  |  |
| **Total Hours Worked** | 16⁰ |  |  |  | 8⁰ |  | 8⁰ |
| **Initials** | DD |  |  |  | DD |  | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC00382                                    Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name** __Deppen, Denise__          **Cost Center:** ___4210___

**Employee Number** __~~213901~~  013901__          **Department Number** ___630___

**Benefit Status** ___PT___

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 2/8/09 | 2/9 | 2/10 | 2/11 | 2/12 | 2/13 | 2/14 |
| **Time In** | 7a | | | | 11p | | |
| **Time Out** | 11p | | | | 7a | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16⁰ | | | | 8⁰ | | |
| **Initials** | DD | | | | DD | | |

2/2020

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 2/15 | 2/16 | 2/17 | 2/18 | 2/19 | 2/20 | 2/21 |
| **Time In** | | | | | 11p | | 11p |
| **Time Out** | | | | | 7a | | 7a |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | 8⁰ | | 8⁰ |
| **Initials** | | | | | DD | | DD |

2/2020

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

DMC00383

2009

# Payroll Sign – In Sheet

**Name** _Deppen, Denise_   **Cost Center:** _4210_

**Employee Number** _~~213901~~  01390 (_   **Department Number** _630_

**Benefit Status** _FT_

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 2/22 | 2/23 | 2/24 | 2/25 | 2/26 | 2/27 | 2/28 |
| **Time In** | 7a | | 11p | 7a | | | |
| **Time Out** | 11p | | 7a | 11p | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16⁰ | 8⁰ | 8⁰ | 16⁰ | | | |
| **Initials** | DP | muc | DP | DD | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 3/1 | 3/2 | 3/3 | 3/4 | 3/5 | 3/6 | 3/7 |
| **Time In** | | | 11p | 7a | | | |
| **Time Out** | | | 7a | 11p | | | |
| **Benefit Time** | 8⁰ PD | 8⁰ PD | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 8⁰ | 16⁰ | | | |
| **Initials** | DD | DD | DD | DD | | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name**  Deppen, Denise                                    **Cost Center:**  4210

**Employee Number**  ~~213901~~  013901                    **Department Number**  630

**Benefit Status**  FT

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 2/22/09 | 2/23 | 2/24 | 2/25 | 2/26 | 2/27 | 2/28 |
| **Time In** | 7a | | 11p | 7a | | | |
| **Time Out** | 11p | | 7a | 11p | | | |
| **Benefit Time** | | 8° MLK | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16° | | 8° | 16° | | | |
| **Initials** | DD | DD | DD | DD | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 3/1 | 3/2 | 3/3 | 3/4 | 3/5 | 3/6 | 3/7 |
| **Time In** | | | 11p | 7a | | | |
| **Time Out** | | | 7a | 11p | | | |
| **Benefit Time** | 16° PD | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 8° | 16° | | | |
| **Initials** | DD | | DD | DD | | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

2009

## Payroll Sign – In Sheet

**Name** ___Deppen, Denise___          **Cost Center:** ___4210___

**Employee Number** ___213901~~013901~~___          **Department Number** ___630___

**Benefit Status** ___FT___

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 3/8 | 3/9 | 3/10 | 3/11 | 3/12 | 3/13 | 3/14 |
| **Time In** | | | | 11p | | 11p | 7a |
| **Time Out** | | | | 7a | | 7a | 11p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | 8° PD | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | 8° | | 8° | 16° |
| **Initials** | | | | DD | DD | DD | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 3/15 | 3/16 | 3/17 | 3/18 | 3/19 | 3/20 | 3/21 |
| **Time In** | 7a | | | | | | 7a |
| **Time Out** | 7a | | | | | | 11p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 24° | | | | | | 16° |
| **Initials** | DD | | | | | | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC00386                                  Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name**  Deppen, Denise                    **Cost Center:**    4210

**Employee Number**   213901   013901          **Department Number**   630

**Benefit Status**   ☑

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 3/22 | 3/23 | 3/24 | 3/25 | 3/26 | 3/27 | 3/28 |
| **Time In** | 7a | | 11p | 7a | | | |
| **Time Out** | 7a | | 7a | 3p | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 24⁰ | | 8⁰ | 8⁰ | | | |
| **Initials** | DD | | DD | DD | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 3/29 | 3/30 | 3/31 | 4/1 | 4/2 | 4/3 | 4/4 |
| **Time In** | 7a | | | | | 11p | 7a |
| **Time Out** | 11p | | | | | 7a | 11p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16⁰ | | | | | 8⁰ | 16⁰ |
| **Initials** | DD | | | | | DD | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

4/6

2009 Denise Deppen    Cost Center 4210

**Employee Number** ~~213901~~ 013901    **Department Number** 630

**Benefit Status** FT

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 4/5 | 4/6 | 4/7 | 4/8 | 4/9 | 4/10 | 4/11 |
| **Time In** | 3p | | | | | | 7a |
| **Time Out** | 7a | | | | | | 7a |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16⁰ | | | | | | 24⁰ |
| **Initials** | DD | | | | | | DD |

4/20/09

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 4/12 | 4/13 | 4/14 | 4/15 | 4/16 | 4/17 | 4/18 |
| **Time In** | 11p | | 11p | 7a | | | 7a |
| **Time Out** | 7a | | 7a | 3p | | | 4p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | 4p/4a |
| **Other** (e.g. class, conf) | | | | | | | 0 |
| **Comments** (inc. O.T.) | | | | | | | 16 |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 8⁰ | | 8⁰ | 8⁰ | | | 16⁰ |
| **Initials** | DD | | DD | DD | | | DD |

4/20/09

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

DMC00388

# Transmission Log

FL 1 / Anesthesia                Friday, 2009-05-15  11:04                3137459502

| Date | Time | Type | Job # | Length | Speed | Station Name/Number | Pgs | Status |
|------|------|------|-------|--------|-------|---------------------|-----|--------|
| 2009-05-15 | 11:03 | SCAN | 09384 | 0:42 | 14400 | DMC OP 2-114 Payroll | 2 | OK -- V.17 1M31 |



**Harper University Hospital**
Detroit Medical Center/Wayne State University

3990 John R Rd.
Detroit, MI 48201

# Fax

**DATE**  5·15·09

**TO:** John Martin          **FAX:** 578 3969

**FROM:** Laura Shepard      **FAX:** 313.745.9502
                             **Phone No.:**

**Number of Pages Including Cover Sheet:** _____

☐ Urgent     ☐ For Review     ☐ Please Comment     ☐ Please Recycle

**Comments:** Deppen Pay Adjustment

This facsimile, including attachments, may include confidential and/or proprietary information, and may be used only by the person or entity to which it is addressed. If the reader of this facsimile is not the intended recipient or his or her authorized agent, the reader is hereby notified that any dissemination, distribution or copying of this facsimile is prohibited. If you have received this facsimile in error, please notify the sender by replying to this message and destroy immediately.

www.dmc.org

DMC00389



**Harper University Hospital**
Detroit Medical Center / Wayne State University

3990 John R Rd.
Detroit, MI 48201

# Fax

**DATE** 5.15.09

**TO:** John Martin

**FAX:** 578 3969

**FROM:** Laura Shepard

**FAX:** 313.745.9502

**Number of Pages Including Cover Sheet:** _____

**Phone No.:** _____

☐ **Urgent**    ☐ **For Review**    ☐ **Please Comment**    ☐ **Please Recycle**

**Comments:** Deppen Pay Adjustment

This facsimile, including attachments, may include confidential and/or proprietary information, and may be used only by the person or entity to which it is addressed. If the reader of this facsimile is not the intended recipient or his or her authorized agent, the reader is hereby notified that any dissemination, distribution or copying of this facsimile is prohibited. If you have received this facsimile in error, please notify the sender by replying to this message and destroy immediately.

www.dmc.org



**DMC** DETROIT MEDICAL CENTER

## PAY ADJUSTMENT FORM

Time Record Date: _____

Today's Date: 5.14.09

Payroll Use Only

PR Initials: _____
Date: _____

Employee Name: Denise Deppen

Employee ID#: 013901     Process Level: 620     Home Cost Center: 4210

- ☐ Salary
- ☒ Hourly
- ☐ Union
- ☐ AHPF (655)
- ☐ CHM (605)
- ☐ DMC (650)
- ☐ DRH (610)
- ☐ HAR (620)
- ☐ HCC (647)
- ☒ HTZ (630)
- ☐ HVSH (625)
- ☐ MIOSH (632)
- ☐ RIM (635)
- ☐ SGH (675)

| Time Sheet **Was** Marked | | | Time Sheet **Should Have Been** Marked | | |
|---|---|---|---|---|---|
| Date | Entry | Cost Center Charged | Date | Entry | Cost Center Charged |
| 5.1.09 | 0 - 0 - 0 | | 5.1.09 | VAC 1-8-0 | 4210 |
| | | | | VAC 2-8-0 | 4210 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Authorized by: _Laura Shepard_ (Signature)   _51677_ (Phone Number)   _Laura Shepard_ (Printed Name)

Comments: Missing 16° vacation time

Please check one box. (If no box is checked, the adjustment will be reflected in the employee's next payroll check).

- ☐ Employee's next payroll check
- ☒ Manual check. Choose one option below:
  - ☐ Mail out
  - ☒ Cashier's pick up. Specify site: Harper
  - ☐ Orchestra Place Payroll Department

To assist us in our process improvement project, please check one box, indicating the cause of the error:

DMC00391

- ☐ Employee
- ☐ Human Resources
- ☐ Payroll
- ☐ Manager
- ☒ Time Keeper (resource assistant)

**FAX WITH COVER SHEET TO 313.578.3969**

2009

# Payroll Sign – In Sheet

**Name** ___Deppen, Denise___  **Cost Center:** ___4210___

**Employee Number** ___013901___  **Department Number** ___630___

**Benefit Status** ___Full Time___

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 4/19/09 | 4/20 | 4/21 | 4/22 | 4/23 | 4/24 | 4/25 |
| **Time In** | 7a | | | | | | 7a |
| **Time Out** | 7a | | | | | | 11p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 24° | | | | | | 16° |
| **Initials** | DD | | | | | | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 4/26 | 4/27 | 4/28 | 4/29 | 4/30 | 5/1 | 5/2 |
| **Time In** | 7a | | | | | | |
| **Time Out** | 7a | | | | | | |
| **Benefit Time** | | | | | | 8° ✓ | 8° ✓ |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 24° | | | | | | |
| **Initials** | DD | | | | | DD | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

5/4

Payroll Sign-In Sheet 5-06.anesthesia



REMOVE DOCUMENT ALONG THIS PERFORATION



THIS CHECK IS PRINTED IN THREE COLORS. DO NOT ACCEPT UNLESS BLUE, RED AND YELLOW ARE PRESENT.

***NON NEGOTIABLE***



REMOVE DOCUMENT ALONG THIS PERFORATION



THIS CHECK IS PRINTED IN THREE COLORS. DO NOT ACCEPT UNLESS BLUE, RED AND YELLOW ARE PRESENT.

***NON NEGOTIABLE***

DMC00394

2009

# Payroll Sign – In Sheet

**Name**  Deppen, Denise                    **Cost Center:**  4210

**Employee Number**  013901                **Department Number**  630

**Benefit Status**  Full Time

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 5/3/09 | 5/4 | 5/5 | 5/6 | 5/7 | 5/8 | 5/9 |
| **Time In** | | | 11p | | | | 7a |
| **Time Out** | | | 7a | | | | 11p |
| **Benefit Time** | 24° S | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 8° | | | | 16° |
| **Initials** | DD | | DD | | | | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 5/10/09 | 5/11 | 5/12 | 5/13 | 5/14 | 5/15 | 5/16 |
| **Time In** | | | 11p | 7a | | | 7a |
| **Time Out** | | | 7a | 11p | | | 7a |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 8° | 16° | | | 24° |
| **Initials** | | | DD | DD | | | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name**  Deppen, Denise                    **Cost Center:**  4210

**Employee Number**  013901              **Department Number**  630

**Benefit Status**  Full Time

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 5/17/09 | 5/18 | 5/19 | 5/20 | 5/21 | 5/22 | 5/23 |
| **Time In** | 3p | | 11p | 7a | | | |
| **Time Out** | 7a | | 7a | 11p | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16° | | 8° | 16° | | | |
| **Initials** | DD | | DD | DD | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 5/24 | 5/25 | 5/26 | 5/27 | 5/28 | 5/29 | 5/30 |
| **Time In** | 11p | 7a | 11p | | | 11p | |
| **Time Out** | 7a | 11p | 7a | | | 7a | |
| **Benefit Time** | | Hol. | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 8° | 16° | 8° | | | 8° | |
| **Initials** | DD | DD | DD | | | DD | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC00396

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name**  Deppen, Denise                        **Cost Center:**      4210

**Employee Number**    013901                 **Department Number**    630

**Benefit Status**     Full Time

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 5\|31 | 6\|1 | 6\|2 | 6\|3 | 6\|4 | 6\|5 | 6\|6 |
| Time In | 7a | | | | | 11p | 7a |
| Time Out | 7a | | | | | 7a | 5p |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 24⁰ | | | | | 8⁰ | 10⁰ |
| Initials | DD w | | | | | DD w | DD w |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 6\|7 | 6\|8 | 6\|9 | 6\|10 | 6\|11 | 6\|12 | 6\|13 |
| Time In | 7a | | 11p | | | | 7a |
| Time Out | 11p | | 7a | | | | 11p |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 16⁰ | | 8⁰ | | | | 16⁰ |
| Initials | DD w | | DD w | | | | DD w |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

6/15 w

Payroll Sign-In Sheet 5-06.anesthesia

DMC00397

2009

# Payroll Sign – In Sheet

**Name** ___Deppen, Denise___                    **Cost Center:** ___4210___

**Employee Number** ___013901___                    **Department Number** ___630___

**Benefit Status** ___Full Time___

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 6/14/09 | 6/15/09 | 6/16/09 | 6/17/09 | 6/18/09 | 6/19/09 | 6/20/09 |
| **Time In** | | 3p | 3p | | | 3p | 7a |
| **Time Out** | | 7a | 11p | | | 7a | 3p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | 16° | 8° | | | 16° | |
| **Initials** | | DD | DD | | | DD | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 6/21 | 6/22 | 6/23 | 6/24 | 6/25 | 6/26 | 6/27 |
| **Time In** | | | 3p | | 3p | 3p | 11p |
| **Time Out** | | | 11p | | 7a | 7a | 7a |
| **Benefit Time** | | | | | 8° ✓ | 8° ✓ | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 8° | | 8° | 16° | 8° |
| **Initials** | | | DD | | DD | DD | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

2009

# Payroll Sign – In Sheet

**Name**  Deppen, Denise  **Cost Center:**  4210

**Employee Number**  013901  **Department Number**  630

**Benefit Status**  Full Time

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 6/28 | 6/29 | 6/30 | 7/1 | 7/2 | 7/3 | 7/4 |
| **Time In** | 11p | | 3p | | 3p | | |
| **Time Out** | 7a | | 7a | | 11p | | |
| **Benefit Time** | | | | | | 8° Hol | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 8° | | 16° | | 8° | | |
| **Initials** | DD | | DD | | DD | DD | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 7/5 | 7/6 | 7/7 | 7/8 | 7/9 | 7/10 | 7/11 |
| **Time In** | | | 3p | | 3p | | |
| **Time Out** | | | 7a | | 7a | | |
| **Benefit Time** | | 8° √ | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 16° | | 16° | | |
| **Initials** | | DD | DD | | DD | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC00399

Payroll Sign-In Sheet 5-06.anesthesia

200

## Payroll Sign – In Sheet

**Name**  Deppen, Denise                          **Cost Center:**  4210

**Employee Number**  013901                  **Department Number**  630

**Benefit Status**  Full Time

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 7/12/09 | 7/13 | 7/14 | 7/15 | 7/16 | 7/17 | 7/18 |
| **Time In** | | | 3p | 11p | | 3p | 7a |
| **Time Out** | | | 7a | 7a | | 7a | 8/6p DD |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 16° | 8° | | 16° | 8/6° DD |
| **Initials** | | | DD | DD | | DD | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 7/19 | 7/20 | 7/21 | 7/22 | 7/23 | 7/24 | 7/25 |
| **Time In** | | | 3p | | 3p | | |
| **Time Out** | | | 7a | | 7a | | |
| **Benefit Time** | | | | | | 8 √ | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 16° | | 16° | | |
| **Initials** | | | DD | | DD | DD | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign — In Sheet

**Name**  Deppen, Denise                    **Cost Center:**  4210

**Employee Number**  013901                  **Department Number**  630

**Benefit Status**  Full Time

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 7/26/09 | 7/27 | 7/28 | 7/29 | 7/30 | 7/31 | 8/01 |
| **Time In** | | | | | | | |
| **Time Out** | | | | | | | |
| **Benefit Time** | | 8° √ | 8° √ | 8° √ | 8° √ | 8° √ | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | | | | |
| **Initials** | | | | | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 8/2 | 8/3 | 8/4 | 8/5 | 8/6 | 8/7 | 8/8 |
| **Time In** | | | 3p | | 3p | exp7p | 7-3/11p 7a |
| **Time Out** | | | 7a | | 7a | 7a | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 16° | | 16° | | 16° |
| **Initials** | | | DD | | DD | DD | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC00401

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name** Deppen, Denise                    **Cost Center:** 4210

**Employee Number** 013901                  **Department Number** 630

**Benefit Status** Full Time

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 8/9 | 8/10 | 8/11 | 8/12 | 8/13 | 8/14 | 8/15 |
| **Time In** | 7a | | | | | | |
| **Time Out** | 11p | | | | | | |
| **Benefit Time** | | | | 8PD | 8PD | 8 PD | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16° | | | | | | |
| **Initials** | DP | | | DD | DD | DD | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 8/16 | 8/17 | 8/18 | 8/19 | 8/20 | 8/21 | 8/22 |
| **Time In** | | | 3p | | | 3p | 7a |
| **Time Out** | | | 7a | | | 7a | 3p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | 16° | | | 16°8° | 8° |
| **Initials** | | | DD | | | DD | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC00402                              Payroll Sign-In Sheet 5-06.anesthesia

**Wyszynski, Teresa**

| | |
|---|---|
| **From:** | Shepard, Laura L. |
| **Sent:** | Monday, August 24, 2009 11:35 AM |
| **To:** | Deppen, Denise; 'ddeppe59@yahoo.com' |
| **Cc:** | Wyszynski, Teresa |
| **Subject:** | Payroll |

Denise,

You had requested 3 8-hour personal days on this pay, 8/12 through 8/14. You used 16 hours PLD on 3/1 and 8 hours on 3/12, using your 24 hours of PLD for the year. That leaves you with 16 hours Float Holiday for 8/12 and 8/13. I used 8 hours of vacation time for 8/14.

Laura Shepard, CRNA, MSN
Director, Anesthesia Services
Harper/Hutzel Hospitals
Phone: 313-745-1677
Pager: 313-745-0203, #5727

2009

# Payroll Sign – In Sheet

**Name** ___Deppen, Denise___   **Cost Center:** ___4210___

**Employee Number** ___013901___   **Department Number** ___630___

**Benefit Status** ___Full Time___

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 8/23 | 8/24 | 8/25 | 8/26 | 8/27 | 8/28 | 8/29 |
| **Time In** | 3p | | 3p | | 11p | | |
| **Time Out** | 7a | | 7a | | 7a | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16⁰ | | 16⁰ | | 8⁰ | | |
| **Initials** | DD | | DD | | DD | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 8/30 | 8/31 | 9/1 | 9/2 | 9/3 | 9/4 | 9/5 |
| **Time In** | 7a | | | | | | |
| **Time Out** | 7a | | | | | | |
| **Benefit Time** | | | | 8⁰ V | 8⁰ V | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 24⁰ | | | | | | |
| **Initials** | DD | | | DD | DD | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name** _Deppen, Denise_                    **Cost Center:** _4210_

**Employee Number** _013901_                **Department Number** _630_

**Benefit Status** _Full Time_

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 9/6/09 | 9/7/09 | 9/8 | 9/9 | 9/10 | 9/11 | 9/12 |
| **Time In** | | | | 3p | | | 7a |
| **Time Out** | | | | 11p | | | 7a |
| **Benefit Time** | | 8° Hol | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | | | | 8° | | | 24° |
| **Initials** | | DD | | DD | | | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 9/13 | 9/14 | 9/15 | 9/16 | 9/17 | 9/18 | 9/19 |
| **Time In** | 11p | | 3p | | | 3p | 11p |
| **Time Out** | 7a | | 11pm | | | 7a | 7a |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 8° | | 8° | | | 16° | 8° |
| **Initials** | DD | | DD | | | DD | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC00405

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name**  Deppen, Denise          **Cost Center:**  4210

**Employee Number**  013901          **Department Number**  630

**Benefit Status**  Full Time

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 9/20 | 9/21 | 9/22 | 9/23 | 9/24 | 9/25 | 9/26 |
| Time In | 11p |  | 3p |  |  | 3p |  |
| Time Out | 7a |  | 7a |  |  | 7a |  |
| Benefit Time |  |  |  |  |  |  |  |
| Unit (If not home unit) |  |  |  |  |  |  |  |
| Other (e.g. class, conf) |  |  |  |  |  |  |  |
| Comments (inc. O.T.) |  |  |  |  |  |  |  |
| On Call Hours |  |  |  |  |  |  |  |
| Total Hours Worked | 8° |  | 16° |  |  | 16° |  |
| Initials | DD |  | DD |  |  | DD |  |

|  | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 9/27 | 9/28 | 9/29 | 9/30 | 10/1 | 10/2 | 10/3 |
| Time In | 11p |  | 3p |  |  | 3p |  |
| Time Out | 7a |  | 11p |  |  | 7a |  |
| Benefit Time |  | 8° ✓ |  |  |  |  |  |
| Unit (If not home unit) |  |  |  |  |  |  |  |
| Other (e.g. class, conf) |  |  |  |  |  |  |  |
| Comments (inc. O.T.) |  |  |  |  |  |  |  |
| On Call Hours |  |  |  |  |  |  |  |
| Total Hours Worked | 8 |  | 80 |  |  | 16° |  |
| Initials | DD | DD | DD |  |  | DD |  |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

## Wyszynski, Teresa

| | |
|---|---|
| **From:** | Shepard, Laura L. |
| **Sent:** | Monday, September 28, 2009 1:06 PM |
| **To:** | Wyszynski, Teresa |
| **Subject:** | FW: Schedule change |

-----Original Message-----
**From:** Deppen, Denise
**Sent:** Monday, September 28, 2009 06:59
**To:** Shepard, Laura L.
**Cc:** Cox, John D.(CRNA)
**Subject:** Schedule change

Laura,
Lori sent a schedule change to you for me yesterday because I was not near any computers. Patti Ljubic worked my 3-11pm yesterday the 27th and I took an 8 hour vacation day.
Thank You,
Denise Deppen CRNA

DMC00407

2009

# Payroll Sign – In Sheet

**Name** __Deppen, Denise__                **Cost Center:** __4210__

**Employee Number** __013901__          **Department Number** __630__

**Benefit Status** __Full Time__

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 10/4/09 | 10/5 | 10/6 | 10/7 | 10/8 | 10/9 | 10/10 |
| **Time In** | 7a | | 11p | | | | 7a |
| **Time Out** | 7a | | 7a | | | | 11p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 24° | | 8° | | | | 16° |
| **Initials** | DD | | DD | | | | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 10/11/09 | 10/12 | 10/13 | 10/14 | 10/15 | 10/16 | 10/17 |
| **Time In** | 7a | | 3p | | | | |
| **Time Out** | 7a | | 7a | | | | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 24° | | 16° | | | | |
| **Initials** | DD | | DD | | | | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name** Deppen, Denise      **Cost Center:** 4210

**Employee Number** 013901      **Department Number** 630

**Benefit Status** Full Time

| | SUN | MON | TUE | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 10/18/09 | 10/19/09 | 10/20 | 10/21 | 10/22 | 10/23 | 10/24 |
| Time In | | | | 11p | 3p | 11p | 7a |
| Time Out | | | | 7a | 11p | 7a | 11p |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | | 8⁰ | 8⁰ | 8⁰ | 16⁰ |
| Initials | | | | DD | DD | DD | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 10/25 | 10/26 | 10/27 | 10/28 | 10/29 | 10/30 | 10/31 |
| Time In | 7a | | 11p | | 3p | 11p | 7a |
| Time Out | 7a | | 7a | | 11p | 7a | 3p |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 24⁰ | | 8⁰ | | 8⁰ | 8⁰ | 8⁰ |
| Initials | DD | | DD | | DD | DD | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC00409

Payroll Sign-In Sheet 5-06.anesthesia

## Payroll Sign – In Sheet

**Name** _Deppen, Denise_          **Cost Center:** _4210_

**Employee Number** _013901_          **Department Number** _630_

**Benefit Status** _Full Time_

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 11/1/09 | 11/2 | 11/3 | 11/4 | 11/5 | 11/6 | 11/7 |
| Time In | 7a | | 11p | 11p | | | 3p |
| Time Out | 7a | | 7a | 7a | | | 11p |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 24 | | 8° | 8° | | | 8° |
| Initials | DD | | DD | DD | | | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 11/8 | 11/9 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 |
| Time In | 7a | | 3p | 11p | | 3p | 11p |
| Time Out | 7a | | 11p | 7a | | 7a | 7a |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 24° | | 8° | 8° | | 16° | 8° |
| Initials | DD | | DD | DD | | DD | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

2009

# Payroll Sign – In Sheet

**Name**  Deppen, Denise                              **Cost Center:**  4210

**Employee Number**  013901                        **Department Number**  630

**Benefit Status**  Full Time

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/15 | 11/16 | 11/17 | 11/18 | 11/19 | 11/20 | 11/21 |
| **Time In** | 7a | | 11p | | | 11p | 7a |
| **Time Out** | 11p | | 7a | | | 7a | 3p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16⁰ | | 8⁰ | | | 8⁰ | 8⁰ |
| **Initials** | DD | | DD | | | DD | DD |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| **Date** | 11/22 | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/28 |
| **Time In** | 7a | | 3p | | | | 7a |
| **Time Out** | 7a | | 11p | | | | 11p |
| **Benefit Time** | | | | 8 Hol | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 24⁰ | | | | | | 16⁰ |
| **Initials** | DD | | | | | | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time.  Falsification of this document may result in disciplinary actions up to and including termination.

# Payroll Sign - in Sheet

Name: Denise Depper

Cost Center: 4210

Employee Number: 013901

Department Number: 630

Benefit Status: Full time

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 11/29/09 | 11/30 | 12/1 | 12/2 | 12/3 | 12/4 | 12/5 |
| Time In | 7a | | 3p | | | | |
| Time Out | 7a | | 7a | | | | |
| Benefit Time | | | | | | | |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (incl. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 24⁰ | | 16⁰ | | | | |
| Initials | DD | | DD | | | | |

| | SUN | MON | TUES | WED | THURS | FRI | SAT |
|---|---|---|---|---|---|---|---|
| Date | 12/6/09 | 12/7 | 12/8 | 12/9 | 12/10 | 12/11 | 12/12 |
| Time In | 7a | | 11p | | | | 7-3em⁰ 11p-7a |
| Time Out | 11p | | 7a | | | | |
| Benefit Time | | | | | | | 8⁰ S (7-3) only |
| Unit (if not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (incl. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 16⁰ | | 8⁰ | DMC00412 | | | 16⁰ |
| Initials | DD | | DD | | | | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

# Payroll Sign – In Sheet

**Name** __Deppen, Denise__          **Cost Center:** __4210__

**Employee Number** __013901__          **Department Number** __630__

**Benefit Status** __Full Time__

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | 12/13 | 12/14 | 12/15 | 12/16 | 12/17 | 12/18 | 12/19 |
| **Time In** | 7a | | 11p | | | 3p-7a | 7a |
| **Time Out** | 11p | | 7a | | | | 3p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16° | | 8° | | | 16° | 8° |
| **Initials** | DD | | DD | | | DD | DD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | 12/20 | 12/21 | 12/22 | 12/23 | 12/24 | 12/25 | 12/26 |
| **Time In** | 7a | | 3p | | | 8° | |
| **Time Out** | 7a | | 11p | | | Hol | |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | 4 | | | | |
| **Total Hours Worked** | 24° | | 16° | | | 8° | |
| **Initials** | DD | | DD | | | DD | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia

## Payroll Sign – In Sheet

**Name**   Deppen, Denise                **Cost Center:**   4210

**Employee Number**   013901              **Department Number**   630

**Benefit Status**   Full Time

| Date | 12/27/09 | 12/28 | 12/29 | 12/30 | 12/31 | 1/1/10 | 1/2/10 |
|---|---|---|---|---|---|---|---|
| Time In | 11p | | 3p | | | | |
| Time Out | 7a | | 7a | | | | |
| Benefit Time | | | | 8° ✓ | | 8° Hol | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 8° | | 16° | | | | |
| Initials | DD | | DD | DD | | DD | |

| Date | 1/3/10 | 1/4 | 1/5 | 1/6 | 1/7 | 1/8 | 1/9 |
|---|---|---|---|---|---|---|---|
| Time In | | | | | | | |
| Time Out | | | | | | | |
| Benefit Time | | 8° MLK | 8° FH | 8° FH | 8° PD | 8° PD | |
| Unit (If not home unit) | | | | | ① | ② | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | | | | | | | |
| Initials | | DD | DD | DD | DD | DD | |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

DMC00414

*Payroll Sign-In Sheet 5-06.anesthesia*

# Payroll Sign – In Sheet

**Name** _Deppen, Denise_     **Cost Center:** _4210_

**Employee Number** _013901_     **Department Number** _630_

**Benefit Status** _Full Time_

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | 1/10/10 | 1/11 | 1/12 | 1/13 | 1/14 | 1/15 | 1/16 |
| **Time In** | 7a | | | 11p | | 11p | 7a |
| **Time Out** | 11p | | | 7a | | 7a | 3p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 16⁰ | | | 8⁰ | | 8⁰ | 8⁰ |
| **Initials** | DD | | | DD | | DD | DD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | 1/17 | 1/18 | 1/19 | 1/20 | 1/21 | 1/22 | 1/23 |
| **Time In** | 3p | | | 3p | | 11p | 7a |
| **Time Out** | 11p | | | 7a | | 7a | 3p |
| **Benefit Time** | | | | | | | |
| **Unit** (If not home unit) | | | | | | | |
| **Other** (e.g. class, conf) | | | | | | | |
| **Comments** (inc. O.T.) | | | | | | | |
| **On Call Hours** | | | | | | | |
| **Total Hours Worked** | 8⁰ | | | 16⁰ | | 8⁰ | 8⁰ |
| **Initials** | DD | | | DD | | DD | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

## Payroll Sign — In Sheet

**Name** Deppen, Denise                      **Cost Center:** 4210

**Employee Number** 013901                **Department Number** 630

**Benefit Status** Full Time

| Date | 1/24/10 | 1/25 | 1/26 | 1/27 | 1/28 | 1/29 | 1/30 |
|---|---|---|---|---|---|---|---|
| Time In | 7a | | | 11p | | 11p | 7a |
| Time Out | 11p ω | | | 7a ω | | 7a ω | 3p ω |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | | | | | | | |
| Total Hours Worked | 16° | | | 8°° | | 8° | 8° |
| Initials | DD | | | DD | | DD | DD |

| Date | 1/31/10 | 2/1/10 | 2/2 | 2/3 | 2/4 | 2/5 | 2/6 |
|---|---|---|---|---|---|---|---|
| Time In | 7a | | | | | 11p | 11p |
| Time Out | 11p 7a ω | | | | | 7a ω | 3p 7a ω |
| Benefit Time | | | | | | | |
| Unit (If not home unit) | | | | | | | |
| Other (e.g. class, conf) | | | | | | | |
| Comments (inc. O.T.) | | | | | | | |
| On Call Hours | 24° | | | | | | |
| Total Hours Worked | 16° | | | | | 8° | 8°° |
| Initials | DD | | | | | DD | DD |

- You are required to sign in at the beginning of a shift and sign out at the end of a shift on a daily basis.
- Your initials indicate that you are recording an accurate time. Falsification of this document may result in disciplinary actions up to and including termination.

Payroll Sign-In Sheet 5-06.anesthesia



DEFENDANT'S EXHIBIT

12 Deppen
6-23-40

ALL-STATE LEGAL®  EXHIBIT  K

EX 12

## AUDIT OB/GYN CASES
### March 16, 2009 - February 23, 2010
### CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Operating Room | Patient In Rm Time | Surgery Start Time | Surgery Stop Time | Patient Out Rm Time | Anesthesia Type | Primary Anesthesiologist(s) | Primary Procedure | Total Patient In Rm Mins |
|---|---|---|---|---|---|---|---|---|---|---|
| 23/MAR/2009 | | HWV OB 01 | 04:40 | 04:40 | 09:55 | 09:55 | Epidural | PARUCHURI MD, S.R.A. | Labor Epidural Continuous | 630 |
| 25/MAR/2009 | | HWV OB 02 | 01:00 | 01:00 | 02:43 | 02:43 | Epidural | PARUCHURI MD, S.R.A. | Labor Epidural Continuous | 103 |
| 25/MAR/2009 | | HWV OB 03 | 03:15 | 03:20 | 04:20 | 04:27 | Epidural | PARUCHURI MD, S.R.A. | Repair Vaginal Vault | 72 |
| 26/MAR/2009 | | HWV OB 01 | 10:35 | 10:35 | 04:00 | 04:00 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 1045 |
| 29/MAR/2009 | | HWV OB 01 | 14:50 | 14:50 | 04:05 | 04:05 | Epidural | MARJANOVIC MD, MILOS / SOSKIN MD, VITALY D. | Labor Epidural Continuous | 795 |
| 04/APR/2009 | | HWV OB 04 | 07:26 | 06:16 | 07:21 | 07:28 | General Endo | JURADO MD, ROBERT A | Cesarean Section | 0 |
| 05/APR/2009 | | HWV OB 02 | 17:15 | 17:29 | 18:37 | 18:42 | Epidural | PARUCHURI MD, S.R.A. | Cesarean Section | 87 |
| 06/APR/2009 | | HWV OB 03 | 00:27 | 00:42 | 00:47 | 01:00 | Spinal | PARUCHURI MD, S.R.A. | D&C Retained Products of Conception | 33 |
| 06/APR/2009 | | HWV OB 04 | 01:49 | 02:04 | 03:26 | 03:35 | Spinal | PARUCHURI MD, S.R.A. | Cesarean Section Multiple Birth | 106 |
| 11/APR/2009 | | HWV OB 04 | 11:30 | 11:50 | 13:00 | 13:05 | Spinal | MARJANOVIC MD, MILOS | Cesarean Section | 85 |
| 12/APR/2009 | | HWV OB 04 | 05:51 | 06:08 | 07:15 | 07:20 | Epidural | MARJANOVIC MD, MILOS | Cesarean Section | 89 |
| 15/APR/2009 | | HWV OB 04 | 06:40 | 06:50 | 07:30 | 07:35 | Spinal | PARUCHURI MD, S.R.A. | Cesarean Section | 55 |
| 19/APR/2009 | | HWV OB 01 | 18:31 | 18:40 | 19:30 | 19:35 | Epidural | | Cesarean Section | 64 |
| 19/APR/2009 | | HWV OB 01 | 15:55 | 15:55 | 18:31 | 18:31 | Epidural | LETAYF MD, ANTOINE M | Labor Epidural Continuous | 156 |
| 19/APR/2009 | | HWV OB 02 | 08:50 | 08:50 | 18:06 | 18:06 | Epidural | LETAYF MD, ANTOINE M | Labor Epidural Continuous | 556 |
| 19/APR/2009 | | HWV OB 04 | 23:00 | 23:13 | 00:35 | 00:35 | Spinal | LETAYF MD, ANTOINE M | Cesarean Section | 95 |
| 19/APR/2009 | | HWV OB 01 | 12:10 | 12:10 | 23:00 | 23:00 | Epidural | LETAYF MD, ANTOINE M | Labor Epidural Continuous | 650 |
| 19/APR/2009 | | HWV OB 02 | 11:35 | 11:35 | 19:50 | 19:50 | Epidural | LETAYF MD, ANTOINE M | Labor Epidural Continuous | 495 |
| 19/APR/2009 | | HWV OB 02 | 19:50 | 19:50 | 04:39 | 04:39 | Epidural | LETAYF MD, ANTOINE M | Labor Epidural Continuous | 529 |
| 24/APR/2009 | | HWV OB 01 | 07:55 | 07:55 | 10:00 | 10:00 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 125 |
| 26/APR/2009 | | HWV OB 01 | 10:00 | 10:00 | 13:50 | 13:50 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 230 |
| 26/APR/2009 | | HWV OB 01 | 17:30 | 17:30 | 21:54 | 21:54 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 264 |
| 26/APR/2009 | | HWV OB 02 | 22:01 | 22:20 | 23:29 | 23:32 | Spinal | PATEL, PADMAVATHI | Cesarean Section | 91 |
| 27/APR/2009 | | HWV OB 01 | 13:30 | 13:57 | 15:25 | 15:30 | Spinal | PARUCHURI MD, S.R.A. | Cesarean Section | 120 |
| 27/APR/2009 | | HWV OB 01 | 01:55 | 01:55 | 05:01 | 05:01 | Epidural | PARUCHURI MD, S.R.A. | Labor Epidural Continuous | 186 |
| 09/MAY/2009 | | HWV OB 02 | 10:35 | 10:35 | 15:43 | 15:43 | Epidural | ARABI MD, MONA N | Labor Epidural Continuous | 308 |
| 09/MAY/2009 | | HWV OB 02 | 17:30 | 17:30 | 19:22 | 19:22 | Epidural | ARABI MD, MONA N | Labor Epidural Continuous | 112 |
| 09/MAY/2009 | | HWV OB 01 | 12:05 | 12:20 | 13:32 | 13:40 | Spinal | ARABI MD, MONA N | Cesarean Section w/PPTL | 95 |
| 09/MAY/2009 | | HWV OB 02 | 06:00 | 06:00 | 10:13 | 10:13 | Epidural | PATEL, PUJA | Labor Epidural Continuous | 253 |
| 13/MAY/2009 | | HWV OB 03 | 13:50 | 14:05 | 14:47 | 14:52 | Epidural | PATEL, PUJA | Cesarean Section | 82 |
| 13/MAY/2009 | | HWV OB 01 | 07:00 | 07:00 | 13:50 | 13:50 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 410 |
| 13/MAY/2009 | | HWV OB 01 | 16:20 | 16:20 | 01:30 | 01:30 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 550 |
| 13/MAY/2009 | | HWV OB 01 | 00:35 | 00:35 | 02:24 | 02:24 | Epidural | KOTAMRAJU MD, SUJATHA | Labor Epidural Continuous | 108 |
| 13/MAY/2009 | | HWV OB 01 | 17:20 | 17:20 | 22:10 | 22:10 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 290 |
| 13/MAY/2009 | | HWV OB 01 | 01:30 | 01:30 | 01:56 | 01:56 | Epidural | KOTAMRAJU MD, SUJATHA | Labor Epidural Continuous | 26 |
| 13/MAY/2009 | | HWV OB 01 | 18:30 | 18:30 | 02:40 | 02:40 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 490 |



**AUDIT OB/GYN CASES**
March 15, 2009 - February 23, 2010
CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Total Anesthesia Minutes | Total Surgery Minutes | Case Attendee Name |
|---|---|---|---|---|
| 23/MAR/2009 | | 630 | 630 | DEPPEN CRNA, DENISE S |
| 25/MAR/2009 | | 103 | 103 | DEPPEN CRNA, DENISE S |
| 25/MAR/2009 | | 80 | 60 | DEPPEN CRNA, DENISE S |
| 25/MAR/2009 | | 1045 | 1045 | DEPPEN CRNA, DENISE S |
| 29/MAR/2009 | | 795 | 795 | DEPPEN CRNA, DENISE S |
| | | | | |
| 04/APR/2009 | | 84 | 65 | DEPPEN CRNA, DENISE S |
| 05/APR/2009 | | 92 | 68 | DEPPEN CRNA, DENISE S |
| 06/APR/2009 | | 38 | 5 | DEPPEN CRNA, DENISE S |
| 06/APR/2009 | | 111 | 82 | DEPPEN CRNA, DENISE S |
| 11/APR/2009 | | 99 | 70 | DEPPEN CRNA, DENISE S |
| 12/APR/2009 | | 94 | 67 | DEPPEN CRNA, DENISE S |
| 16/APR/2009 | | 60 | 40 | DEPPEN CRNA, DENISE S |
| 19/APR/2009 | | 69 | 50 | DEPPEN CRNA, DENISE S |
| 19/APR/2009 | | 156 | 156 | DEPPEN CRNA, DENISE S |
| 19/APR/2009 | | 556 | 556 | DEPPEN CRNA, DENISE S |
| 19/APR/2009 | | 100 | 82 | DEPPEN CRNA, DENISE S |
| 19/APR/2009 | | 650 | 650 | DEPPEN CRNA, DENISE S |
| 19/APR/2009 | | 495 | 495 | DEPPEN CRNA, DENISE S |
| 19/APR/2009 | | 629 | 529 | DEPPEN CRNA, DENISE S |
| 25/APR/2009 | | 125 | 125 | DEPPEN CRNA, DENISE S |
| 25/APR/2009 | | 230 | 230 | DEPPEN CRNA, DENISE S |
| 25/APR/2009 | | 264 | 264 | DEPPEN CRNA, DENISE S |
| 26/APR/2009 | | 95 | 69 | DEPPEN CRNA, DENISE S |
| 27/APR/2009 | | 125 | 88 | DEPPEN CRNA, DENISE S |
| 09/MAY/2009 | | 186 | 186 | DEPPEN CRNA, DENISE S |
| 09/MAY/2009 | | 308 | 308 | DEPPEN CRNA, DENISE S |
| 09/MAY/2009 | | 112 | 112 | DEPPEN CRNA, DENISE S |
| 09/MAY/2009 | | 100 | 72 | DEPPEN CRNA, DENISE S |
| 13/MAY/2009 | | 253 | 253 | DEPPEN CRNA, DENISE S |
| 13/MAY/2009 | | 67 | 42 | DEPPEN CRNA, DENISE S |
| 13/MAY/2009 | | 410 | 410 | DEPPEN CRNA, DENISE S |
| 13/MAY/2009 | | 550 | 550 | DEPPEN CRNA, DENISE S |
| 13/MAY/2009 | | 109 | 109 | DEPPEN CRNA, DENISE S |
| 13/MAY/2009 | | 280 | 280 | DEPPEN CRNA, DENISE S |
| 13/MAY/2009 | | 26 | 26 | DEPPEN CRNA, DENISE S |
| 13/MAY/2009 | | 490 | 490 | DEPPEN CRNA, DENISE S |

Information retrieved from SIS Clinical Analytic (PowerVision), Reporting Tool//d 06/02/10

## AUDIT OB/GYN CASES
### March 15, 2009 - February 23, 2010
### CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Operating Room | Patient In Rm Time | Surgery Start Time | Surgery Stop Time | Patient Out Rm Time | Anesthesia Type | Primary Anesthesiologist(s) | Primary Procedure | Total Patient In Rm Mins |
|---|---|---|---|---|---|---|---|---|---|---|
| 16/MAY/2009 | | HW V OB 01 | 16:20 | 16:20 | 21:35 | 21:35 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 315 |
| 16/MAY/2009 | | HW OB 02 | 12:25 | 12:40 | 13:25 | 13:30 | Epidural | MOOKERJEE MD, AVIJIT | Cesarean Section | 65 |
| 16/MAY/2009 | | HW V OB 01 | 07:15 | 07:15 | 08:07 | 08:07 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 52 |
| 16/MAY/2009 | | HW V OB 01 | 08:20 | 08:20 | 13:21 | 13:21 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 301 |
| 16/MAY/2009 | | HW V OB 01 | 17:55 | 17:55 | 20:54 | 20:54 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 179 |
| 17/MAY/2009 | | HW V OB 01 | 05:20 | 05:20 | 05:52 | 05:52 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 32 |
| 17/MAY/2009 | | HW V OB 01 | 04:20 | 04:20 | 18:30 | 18:30 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 850 |
| 18/MAY/2009 | | HW V OB 01 | 23:20 | 23:20 | 08:45 | 08:45 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 365 |
| 19/MAY/2009 | | HW V OB 03 | 18:45 | 18:59 | 19:25 | 19:30 | Epidural | PATEL, PADMAVATHI | Postpartum Tubal Ligation | 45 |
| 20/MAY/2009 | | HW V OB 01 | 08:00 | 08:06 | 09:06 | 09:06 | General Mask | SOSKIN MD, VITALY D | Cesarean Section | 132 |
| 20/MAY/2009 | | HW OB 01 | 02:35 | 02:25 | 08:00 | 08:00 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 335 |
| 20/MAY/2009 | | HW V OB 01 | 01:20 | 01:20 | 03:22 | 03:22 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 122 |
| 20/MAY/2009 | | HW V OB 01 | 10:10 | 10:30 | 11:58 | 12:05 | Spinal | SOSKIN MD, VITALY D | Cesarean Section w/PPTL | 115 |
| 20/MAY/2009 | | HW V OB 02 | 01:20 | 01:20 | 03:22 | 03:22 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 122 |
| 20/MAY/2009 | | HW V OB 01 | 16:55 | 17:11 | 17:38 | 17:40 | Epidural | SOSKIN MD, VITALY D | Postpartum Tubal Ligation | 45 |
| 20/MAY/2009 | | HW V OB 03 | 13:50 | 13:50 | 22:31 | 22:31 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 521 |
| 20/MAY/2009 | | HW V OB 01 | 22:25 | 22:25 | 02:56 | 02:56 | Epidural | KOTAMRAJU MD, SUJATHA | Labor Epidural Continuous | 271 |
| 20/MAY/2009 | | HW OB 02 | 16:32 | 16:41 | 17:25 | 17:30 | Epidural | PARUCHURI MD, S. R. A. | Cesarean Section | 58 |
| 25/MAY/2009 | | HW V OB 01 | 03:05 | 03:05 | 07:40 | 07:40 | Epidural | LETAYF MD, ANTOINE M | Labor Epidural Continuous | 275 |
| 25/MAY/2009 | | HW V OB 01 | 06:50 | 06:50 | 11:05 | 11:05 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 255 |
| 25/MAY/2009 | | HW V OB 01 | 10:30 | 10:30 | 15:14 | 15:14 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 284 |
| 25/MAY/2009 | | HW V OB 01 | 00:06 | 00:06 | 05:17 | 05:17 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 312 |
| 27/MAY/2009 | | HW V OB 01 | 05:35 | 05:35 | 12:41 | 12:41 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 426 |
| 27/MAY/2009 | | HW OB 04 | 23:00 | 23:19 | 00:25 | 00:30 | Spinal | SANGHA MD-Resident, JASPREET | Cesarean Section | 90 |
| 28/MAY/2009 | | HW OB 01 | 01:40 | 01:45 | 04:30 | 04:37 | Epidural | MARSH MD, MICHAEL M | Cesarean Section w/Hysterectomy | 177 |
| 30/MAY/2009 | | HW V OB 02 | 00:45 | 00:45 | 01:45 | 01:45 | Epidural | MARSH MD, MICHAEL M | Labor Epidural Continuous | 60 |
| 30/MAY/2009 | | HW V OB 02 | 11:08 | 11:15 | 12:00 | 12:10 | Epidural | CHAKRABORTTY MD, SHUSHOVAN | Cesarean Section | 82 |
| 31/MAY/2009 | | HW OB 01 | 09:50 | 09:50 | 11:08 | 11:08 | Epidural | CHAKRABORTTY MD, SHUSHOVAN | Labor Epidural Continuous | 78 |
| 31/MAY/2009 | | HW V OB 01 | 20:05 | 20:05 | 08:38 | 08:38 | Epidural | CHAKRABORTTY MD, SHUSHOVAN | Labor Epidural Continuous | 753 |
| 31/MAY/2009 | | HW V OB 01 | 07:55 | 07:55 | 14:50 | 14:50 | Epidural | CHAKRABORTTY MD, SHUSHOVAN | Labor Epidural Continuous | 415 |
| 01/JUN/2009 | | HW V OB 01 | 00:45 | 00:45 | 10:12 | 10:12 | Epidural | CHAKRABORTTY MD, SHUSHOVAN AMIS, RANDALL J | Labor Epidural Continuous | 683 |
| 01/JUN/2009 | | HW V OB 01 | 06:03 | 06:16 | 07:04 | 07:05 | Spinal | CHAKRABORTTY MD, SHUSHOVAN | Cesarean Section | 62 |
| 01/JUN/2009 | | HW V OB 01 | 03:30 | 03:30 | 08:57 | 08:57 | Epidural | CHAKRABORTTY MD, SHUSHOVAN | Labor Epidural Continuous | 327 |
| 01/JUN/2009 | | HW V OB 01 | 06:55 | 06:55 | 15:39 | 16:39 | Epidural | JURADO MD, ROBERT A. | Labor Epidural Continuous | 524 |
| 06/JUN/2009 | | HW OB 04 | 03:10 | 03:29 | 04:26 | 04:34 | Spinal | CHAKRABORTTY MD, SHUSHOVAN | Cesarean Section | 84 |
| 06/JUN/2009 | | HW V OB 01 | 05:40 | 05:40 | 07:21 | 07:21 | Epidural | CHAKRABORTTY MD, SHUSHOVAN | Labor Epidural Continuous | 101 |

AUDIT OB/GYN CASES
March 15, 2009 - February 23, 2010
CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Total Anesthesia Minutes | Total Surgery Minutes | Case Attendee Name |
|---|---|---|---|---|
| 16/MAY/2009 | | 315 | 315 | DEPPEN CRNA, DENISE S |
| 16/MAY/2009 | | 70 | 45 | DEPPEN CRNA, DENISE S |
| 16/MAY/2009 | | 52 | 52 | DEPPEN CRNA, DENISE S |
| 16/MAY/2009 | | 301 | 301 | DEPPEN CRNA, DENISE S |
| 17/MAY/2009 | | 179 | 179 | DEPPEN CRNA, DENISE S |
| 17/MAY/2009 | | 32 | 32 | DEPPEN CRNA, DENISE S |
| 18/MAY/2009 | | 860 | 860 | DEPPEN CRNA, DENISE S |
| 19/MAY/2009 | | 565 | 565 | DEPPEN CRNA, DENISE S |
| 20/MAY/2009 | | 50 | 26 | DEPPEN CRNA, DENISE S |
| 20/MAY/2009 | | 132 | 120 | DEPPEN CRNA, DENISE S |
| 20/MAY/2009 | | 335 | 335 | DEPPEN CRNA, DENISE S |
| 20/MAY/2009 | | 122 | 122 | DEPPEN CRNA, DENISE S |
| 20/MAY/2009 | | 120 | 88 | DEPPEN CRNA, DENISE S |
| 20/MAY/2009 | | 122 | 122 | DEPPEN CRNA, DENISE S |
| 20/MAY/2009 | | 50 | 27 | DEPPEN CRNA, DENISE S |
| 20/MAY/2009 | | 521 | 521 | DEPPEN CRNA, DENISE S |
| 20/MAY/2009 | | 271 | 271 | DEPPEN CRNA, DENISE S |
| 25/MAY/2009 | | 63 | 44 | DEPPEN CRNA, DENISE S |
| 25/MAY/2009 | | 275 | 275 | DEPPEN CRNA, DENISE S |
| 25/MAY/2009 | | 255 | 255 | DEPPEN CRNA, DENISE S |
| 25/MAY/2009 | | 284 | 284 | DEPPEN CRNA, DENISE S |
| 27/MAY/2009 | | 312 | 312 | DEPPEN CRNA, DENISE S |
| 27/MAY/2009 | | 426 | 426 | DEPPEN CRNA, DENISE S |
| 29/MAY/2009 | | 90 | 86 | DEPPEN CRNA, DENISE S |
| 30/MAY/2009 | | 182 | 165 | DEPPEN CRNA, DENISE S |
| 30/MAY/2009 | | 60 | 60 | DEPPEN CRNA, DENISE S |
| 31/MAY/2009 | | 67 | 45 | DEPPEN CRNA, DENISE S |
| 31/MAY/2009 | | 78 | 78 | DEPPEN CRNA, DENISE S |
| 31/MAY/2009 | | 753 | 753 | DEPPEN CRNA, DENISE S |
| 31/MAY/2009 | | 415 | 415 | DEPPEN CRNA, DENISE S |
| 01/JUN/2009 | | 567 | 567 | DEPPEN CRNA, DENISE S |
| 01/JUN/2009 | | 67 | 46 | DEPPEN CRNA, DENISE S |
| 01/JUN/2009 | | 327 | 327 | DEPPEN CRNA, DENISE S |
| 06/JUN/2009 | | 524 | 524 | DEPPEN CRNA, DENISE S |
| 06/JUN/2009 | | 89 | 57 | DEPPEN CRNA, DENISE S |
| 06/JUN/2009 | | 101 | 101 | DEPPEN CRNA, DENISE S |

Information rendered from SIS Depart Activity (PowerVision) Reporting Tool/j6 08/03/10

**AUDIT OB/GYN CASES**
**March 15, 2009 - February 23, 2010**
**CRMA: Denise Deppen**

| Case Start Date | Patient Financial Number | Operating Room | Patient In Rm Time | Surgery Start Time | Surgery Stop Time | Patient Out Rm Time | Anesthesia Type | Primary Anesthesiologist(s) | Primary Procedure | Total Patient In Rm Mins |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/JUN/2009 | | HW OB 01 | 07:25 | 07:36 | 07:45 | 08:05 | Epidural | JURADO MD, ROBERT A | Exam Under Anesthesia Pelvic | 40 |
| 06/JUN/2009 | | HW V OB 01 | 04:50 | 04:50 | 16:23 | 16:23 | Epidural | CHAKRABORTTY MD, SHUSHOVAN | Labor Epidural Continuous | 633 |
| 06/JUN/2009 | | HW V OB 01 | 15:35 | 15:35 | 19:07 | 19:07 | Epidural | JURADO MD, ROBERT A | Labor Epidural Continuous | 212 |
| 07/JUN/2009 | | HW OB 01 | 01:25 | 01:25 | 07:50 | 07:50 | Epidural | JURADO MD, ROBERT A | Labor Epidural Continuous | 385 |
| 07/JUN/2009 | | HW V OB 01 | 15:15 | 15:56 | 18:16 | 18:18 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 183 |
| 10/JUN/2009 | | HW V OB 01 | 00:25 | 00:25 | 09:00 | 09:00 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 515 |
| 10/JUN/2009 | | HW V OB 01 | 04:20 | 04:20 | 09:45 | 09:45 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 325 |
| 10/JUN/2009 | | HW OB 01 | 06:05 | 06:19 | 07:40 | 07:45 | Epidural | PARUCHURI MD, S. R. A. | Cesarean Section | 100 |
| 10/JUN/2009 | | HW V OB 01 | 18:40 | 18:40 | 01:40 | 01:40 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 420 |
| 15/JUN/2009 | | HW OB 02 | 01:40 | 01:55 | 02:55 | 03:00 | Epidural | SOSKIN MD, VITALY D | Cesarean Section | 80 |
| 16/JUN/2009 | | HW OB 01 | 17:45 | 18:01 | 18:50 | 18:55 | Epidural | AMIS, RANDALL J | Cesarean Section | 70 |
| 16/JUN/2009 | | HW OB 01 | 18:46 | 16:53 | 17:40 | 17:47 | Epidural | MOOKERJEE MD, AVIJIT | Cesarean Section | 59 |
| 19/JUN/2009 | | HW OB 01 | 18:00 | 16:00 | 16:48 | 16:48 | Spinal | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 48 |
| 19/JUN/2009 | | HW V OB 01 | 23:17 | 23:34 | 00:09 | 00:15 | Spinal | MOOKERJEE MD, AVIJIT | Cesarean Section | 56 |
| 19/JUN/2009 | | HW OB 01 | 08:45 | 10:00 | 11:00 | 11:05 | Spinal | KOTAMRAJU MD, SUJATHA | Cesarean Section | 80 |
| 20/JUN/2009 | | HW OB 01 | 13:45 | 14:08 | 15:25 | 15:35 | Spinal | KOTAMRAJU MD, SUJATHA | Cesarean Section | 110 |
| 20/JUN/2009 | | HW V OB 01 | 06:15 | 08:16 | 06:35 | 06:35 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 20 |
| 20/JUN/2009 | | HW OB 04 | 04:40 | 04:50 | 06:30 | 06:35 | Epidural | MOOKERJEE MD, AVIJIT | Cesarean Section | 55 |
| 23/JUN/2009 | | HW V OB 01 | 21:25 | 21:26 | 05:29 | 05:29 | Epidural | MARJANOVIC MD, MILOS | Labor Epidural Continuous | 484 |
| 23/JUN/2009 | | HW OB 01 | 19:47 | 20:03 | 20:55 | 21:05 | Spinal | MARJANOVIC MD, MILOS | Cesarean Section | 78 |
| 23/JUN/2009 | | HW OB 03 | 16:37 | 16:55 | 17:10 | 17:15 | Spinal | MARJANOVIC MD, MILOS | Cesarean Section Multiple Birth w/PPT... | 98 |
| 26/JUN/2009 | | HW OB 02 | 22:14 | 22:14 | 23:01 | 23:01 | Spinal | SOSKIN MD, VITALY D | Cesarean Section | 47 |
| 26/JUN/2009 | | HW V OB 01 | 17:35 | 17:35 | 18:49 | 18:49 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 74 |
| 26/JUN/2009 | | HW V OB 01 | 16:50 | 16:50 | 21:45 | 21:45 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 295 |
| 26/JUN/2009 | | HW OB 02 | 01:27 | 01:57 | 03:15 | 03:16 | Spinal | SOSKIN MD, VITALY D | Cesarean Section | 111 |
| 27/JUN/2009 | | HW OB 01 | 03:16 | 03:22 | 04:43 | 04:50 | General Endo | SOSKIN MD, VITALY D | Cesarean Section | 95 |
| 27/JUN/2009 | | HW V OB 02 | 05:25 | 05:25 | 10:35 | 10:35 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 310 |
| 28/JUN/2009 | | HW V OB 01 | 00:35 | 00:35 | 11:15 | 11:15 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 640 |
| 28/JUN/2009 | | HW V OB 01 | 05:05 | 05:06 | 19:55 | 19:55 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 890 |
| 28/JUN/2009 | | HW OB 04 | 00:56 | 01:14 | 02:05 | 02:10 | Epidural | PARUCHURI MD, S. R. A. | Cesarean Section | 75 |
| 29/JUN/2009 | | HW V OB 01 | 22:35 | 22:35 | 03:18 | 03:18 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 283 |
| 30/JUN/2009 | | HW V OB 01 | 20:20 | 20:20 | 22:41 | 22:41 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 1435 |
| 30/JUN/2009 | | HW V OB 01 | 19:40 | 09:40 | 03:20 | 03:20 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 460 |
| 30/JUN/2009 | | HW V OB 01 | 17:55 | 17:55 | 22:37 | 22:37 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 282 |
| 30/JUN/2009 | | HW V OB 01 | 02:40 | 02:40 | 07:20 | 07:20 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 280 |
| 01/JUL/2009 | | HW V OB 01 | 21:50 | 21:50 | 06:33 | 06:33 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 523 |
| 02/JUL/2009 | | HW V OB 01 | 18:21 | 18:44 | 20:16 | 20:16 | Spinal | MOOKERJEE MD, AVIJIT | Cesarean Section | 114 |

AUDIT OB/GYN CASES
March 15, 2009 - February 23, 2010
CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Total Anesthesia Minutes | Total Surgery Minutes | Case Attendee Name |
|---|---|---|---|---|
| 05/JUN/2009 | | 45 | 9 | DEPPEN CRNA, DENISE S |
| 05/JUN/2009 | | 633 | 633 | DEPPEN CRNA, DENISE S |
| 05/JUN/2009 | | 212 | 212 | DEPPEN CRNA, DENISE S |
| 07/JUN/2009 | | 385 | 385 | DEPPEN CRNA, DENISE S |
| 07/JUN/2009 | | 183 | 143 | DEPPEN CRNA, DENISE S |
| 10/JUN/2009 | | 515 | 515 | DEPPEN CRNA, DENISE S |
| 10/JUN/2009 | | 325 | 325 | DEPPEN CRNA, DENISE S |
| 10/JUN/2009 | | 105 | 81 | DEPPEN CRNA, DENISE S |
| 15/JUN/2009 | | 420 | 420 | DEPPEN CRNA, DENISE S |
| 16/JUN/2009 | | 85 | 60 | DEPPEN CRNA, DENISE S |
| 16/JUN/2009 | | 75 | 49 | DEPPEN CRNA, DENISE S |
| 18/JUN/2009 | | 64 | 47 | DEPPEN CRNA, DENISE S |
| 19/JUN/2009 | | 48 | 48 | DEPPEN CRNA, DENISE S |
| 19/JUN/2009 | | 63 | 36 | DEPPEN CRNA, DENISE S |
| 20/JUN/2009 | | 85 | 60 | DEPPEN CRNA, DENISE S |
| 20/JUN/2009 | | 100 | 77 | DEPPEN CRNA, DENISE S |
| 20/JUN/2009 | | 20 | 20 | DEPPEN CRNA, DENISE S |
| 20/JUN/2009 | | 60 | 40 | DEPPEN CRNA, DENISE S |
| 23/JUN/2009 | | 484 | 484 | DEPPEN CRNA, DENISE S |
| 23/JUN/2009 | | 68 | 52 | DEPPEN CRNA, DENISE S |
| 23/JUN/2009 | | 103 | 75 | DEPPEN CRNA, DENISE S |
| 26/JUN/2009 | | 86 | 74 | DEPPEN CRNA, DENISE S |
| 26/JUN/2009 | | 295 | 295 | DEPPEN CRNA, DENISE S |
| 27/JUN/2009 | | 115 | 78 | DEPPEN CRNA, DENISE S |
| 27/JUN/2009 | | 100 | 81 | DEPPEN CRNA, DENISE S |
| 27/JUN/2009 | | 310 | 310 | DEPPEN CRNA, DENISE S |
| 28/JUN/2009 | | 840 | 840 | DEPPEN CRNA, DENISE S |
| 28/JUN/2009 | | 860 | 890 | DEPPEN CRNA, DENISE S |
| 29/JUN/2009 | | 80 | 51 | DEPPEN CRNA, DENISE S |
| 30/JUN/2009 | | 283 | 283 | DEPPEN CRNA, DENISE S |
| 30/JUN/2009 | | 141 | 141 | DEPPEN CRNA, DENISE S |
| 30/JUN/2009 | | 460 | 1060 | DEPPEN CRNA, DENISE S |
| 30/JUN/2009 | | 282 | 282 | DEPPEN CRNA, DENISE S |
| 01/JUL/2009 | | 280 | 280 | DEPPEN CRNA, DENISE S |
| 02/JUL/2009 | | 523 | 523 | DEPPEN CRNA, DENISE S |
| 02/JUL/2009 | | 119 | 86 | DEPPEN CRNA, DENISE S |

Information extracted from Site Database AcroVitc (PowerVision) Reporting Tool/jls 05/03/010

## AUDIT OB/GYN CASES
### March 15, 2009 - February 23, 2010
### CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Operating Room | Patient In Rm Time | Surgery Start Time | Surgery Stop Time | Patient Out Rm Time | Anesthesia Type | Primary Anesthesiologist(s) | Primary Procedure | Total Patient In Rm Mins |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/JUL/2009 | | HW OB 02 | 15:35 | 15:55 | 17:10 | 17:15 | Epidural | MOOKERJEE MD, AVIJIT | Cesarean Section | 100 |
| 02/JUL/2009 | | HW OB 03 | 21:25 | 21:45 | 23:10 | 23:15 | Spinal | MOOKERJEE MD, AVIJIT | Cesarean Section | 110 |
| 07/JUL/2009 | | HW V OB 01 | 21:55 | 21:55 | 07:15 | 07:16 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 560 |
| 07/JUL/2009 | | HW V OB 01 | 17:15 | 17:15 | 22:05 | 22:06 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 290 |
| 07/JUL/2009 | | HW V OB 01 | 04:00 | 04:00 | 09:19 | 09:19 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 319 |
| 08/JUL/2009 | | HW V OB 01 | 01:15 | 01:16 | 03:55 | 03:55 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 160 |
| 08/JUL/2009 | | HW OB 01 | 15:25 | 15:39 | 16:25 | 16:25 | Epidural | PARUCHURI MD, S. R. A. | Cesarean Section | 65 |
| 08/JUL/2009 | | HW V OB 01 | 20:45 | 20:45 | 01:46 | 01:46 | Epidural | MARJANOVIC MD, MILOS | Labor Epidural Continuous | 301 |
| 09/JUL/2009 | | HW V OB 01 | 19:08 | 19:08 | 07:25 | 07:25 | Epidural | MARJANOVIC MD, MILOS | Labor Epidural Continuous | 737 |
| 09/JUL/2009 | | HW V OB 01 | 05:50 | 05:50 | 11:25 | 11:25 | Epidural | MARJANOVIC MD, MILOS | Labor Epidural Continuous | 335 |
| 09/JUL/2009 | | HW V OB 01 | 00:47 | 01:02 | 01:16 | 01:16 | Sedation | MARJANOVIC MD, MILOS | D&C Removal Retained Placenta | 38 |
| 10/JUL/2009 | | HW V OB 01 | 20:30 | 20:30 | 02:45 | 02:45 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 375 |
| 14/JUL/2009 | | HW OB 01 | 16:20 | 16:20 | 18:35 | 18:35 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 135 |
| 14/JUL/2009 | | HW OB 01 | 02:21 | 02:29 | 02:45 | 02:55 | Spinal | PARUCHURI MD, S. R. A. | Repair Vaginal Laceration | 34 |
| 15/JUL/2009 | | HW OB 01 | 03:45 | 06:55 | 08:45 | 08:45 | Epidural | PARUCHURI MD, S. R. A. | Cesarean Section | 70 |
| 15/JUL/2009 | | HW V OB 01 | 04:45 | 04:45 | 09:00 | 09:00 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 120 |
| 15/JUL/2009 | | HW V OB 02 | 23:30 | 23:30 | 08:20 | 08:20 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 119 |
| 15/JUL/2009 | | HW V OB 02 | 01:50 | 01:50 | 03:32 | 03:32 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 590 |
| 15/JUL/2009 | | HW V OB 01 | 04:55 | 04:55 | 11:00 | 11:00 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 102 |
| 15/JUL/2009 | | HW V OB 02 | 05:30 | 05:30 | 06:30 | 06:30 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 365 |
| 16/JUL/2009 | | HW V OB 02 | 04:10 | 04:10 | 01:35 | 01:35 | Epidural | MARJANOVIC MD, MILOS | Labor Epidural Continuous | 1205 |
| 16/JUL/2009 | | HW V OB 01 | 18:35 | 18:35 | 03:36 | 03:36 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 80 |
| 17/JUL/2009 | | HW V OB 01 | 21:50 | 21:50 | 07:54 | 07:54 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 541 |
| 17/JUL/2009 | | HW V OB 01 | 15:15 | 15:15 | 19:45 | 19:45 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 604 |
| 17/JUL/2009 | | HW OB 02 | 01:28 | 01:35 | 01:29 | 01:29 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 270 |
| 18/JUL/2009 | | HW V OB 02 | 00:45 | 00:45 | 12:15 | 12:20 | Spinal | PARUCHURI MD, S. R. A. | Cesarean Section | 76 |
| 18/JUL/2009 | | HW OB 01 | 10:48 | 11:10 | 18:44 | 18:55 | Epidural | JURADO MD, ROBERT A | Cesarean Section | 44 |
| 18/JUL/2009 | | HW OB 01 | 17:25 | 17:44 | 09:55 | 09:55 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 92 |
| 21/JUL/2009 | | HW V OB 01 | 02:55 | 02:55 | 10:31 | 10:31 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 90 |
| 22/JUL/2009 | | HW V OB 01 | 00:00 | 00:00 | 09:08 | 09:08 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 420 |
| 22/JUL/2009 | | HW OB 01 | 04:30 | 04:30 | 19:35 | 19:42 | Spinal | PARUCHURI MD, S. R. A. | Cesarean Section | 631 |
| 22/JUL/2009 | | HW OB 02 | 17:36 | 18:02 | | | | PARUCHURI MD, S. R. A. | | 278 |
| 23/JUL/2009 | | | | | | | | | | 126 |
| 24/JUL/2009 | | HW OB 03 | 06:25 | 06:44 | 07:00 | 07:07 | General/Cannula | KOTARAJU MD, SUJATHA; | D&C Retained Products of Conception | 42 |
| 24/JUL/2009 | | HW V OB 01 | 01:15 | 01:15 | 04:00 | 04:00 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 165 |
| 04/AUG/2009 | | HW V OB 01 | 21:25 | 21:26 | 01:35 | 01:35 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 260 |

Information retrieved from SN: Discern Analytic (PowerVision) Reporting Tool/id 05/03/10

**AUDIT OB/GYN CASES**
**March 15, 2009 - February 23, 2010**
**CRNA: Denise Deppen**

| Case Start Date | Patient Financial Number | Total Anesthesia Minutes | Total Surgery Minutes | Case Attendee Name |
|---|---|---|---|---|
| 02/JUL/2009 | | 105 | 75 | DEPPEN CRNA, DENISE S |
| 02/JUL/2009 | | 115 | 65 | DEPPEN CRNA, DENISE S |
| 07/JUL/2009 | | 560 | 560 | DEPPEN CRNA, DENISE S |
| 07/JUL/2009 | | 290 | 290 | DEPPEN CRNA, DENISE S |
| 08/JUL/2009 | | 319 | 319 | DEPPEN CRNA, DENISE S |
| 08/JUL/2009 | | 160 | 160 | DEPPEN CRNA, DENISE S |
| 09/JUL/2009 | | 70 | 46 | DEPPEN CRNA, DENISE S |
| 09/JUL/2009 | | 301 | 301 | DEPPEN CRNA, DENISE S |
| 09/JUL/2009 | | 737 | 737 | DEPPEN CRNA, DENISE S |
| 10/JUL/2009 | | 335 | 335 | DEPPEN CRNA, DENISE S |
| 10/JUL/2009 | | 43 | 14 | DEPPEN CRNA, DENISE S |
| 14/JUL/2009 | | 375 | 375 | DEPPEN CRNA, DENISE S |
| 14/JUL/2009 | | 135 | 135 | DEPPEN CRNA, DENISE S |
| 15/JUL/2009 | | 39 | 16 | DEPPEN CRNA, DENISE S |
| 15/JUL/2009 | | 75 | 50 | DEPPEN CRNA, DENISE S |
| 16/JUL/2009 | | 120 | 120 | DEPPEN CRNA, DENISE S |
| 15/JUL/2009 | | 119 | 119 | DEPPEN CRNA, DENISE S |
| 15/JUL/2009 | | 590 | 570 | DEPPEN CRNA, DENISE S |
| 15/JUL/2009 | | 102 | 102 | DEPPEN CRNA, DENISE S |
| 16/JUL/2009 | | 365 | 365 | DEPPEN CRNA, DENISE S |
| 16/JUL/2009 | | 1205 | 1205 | DEPPEN CRNA, DENISE S |
| 16/JUL/2009 | | 80 | 80 | DEPPEN CRNA, DENISE S |
| 17/JUL/2009 | | 541 | 541 | DEPPEN CRNA, DENISE S |
| 17/JUL/2009 | | 604 | 604 | DEPPEN CRNA, DENISE S |
| 17/JUL/2009 | | 270 | 270 | DEPPEN CRNA, DENISE S |
| 18/JUL/2009 | | 81 | 44 | DEPPEN CRNA, DENISE S |
| 18/JUL/2009 | | 44 | 56 | DEPPEN CRNA, DENISE S |
| 18/JUL/2009 | | 97 | 65 | DEPPEN CRNA, DENISE S |
| 21/JUL/2009 | | 85 | 60 | DEPPEN CRNA, DENISE S |
| 22/JUL/2009 | | 420 | 420 | DEPPEN CRNA, DENISE S |
| 22/JUL/2009 | | 631 | 631 | DEPPEN CRNA, DENISE S |
| 22/JUL/2009 | | 278 | 278 | DEPPEN CRNA, DENISE S |
| 23/JUL/2009 | | 131 | 93 | DEPPEN CRNA, DENISE S |
| 24/JUL/2009 | | 47 | 16 | DEPPEN CRNA, DENISE S |
| 24/JUL/2009 | | 165 | 165 | DEPPEN CRNA, DENISE S |
| 04/AUG/2009 | | 250 | 250 | DEPPEN CRNA, DENISE S |

## AUDIT OB/GYN CASES
### March 16, 2009 - February 23, 2010
### CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Operating Room | Patient In Rm Time | Surgery Start Time | Surgery Stop Time | Patient Out Rm Time | Anesthesia Type | Primary Anesthesiologist(s) | Primary Procedure | Total Patient In Rm Mins |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/AUG/2009 | | HW OB 02 | 01:35 | 01:48 | 03:18 | 03:25 | Epidural | MOOKERJEE MD, AVIJIT | Cesarean Section | 735 |
| 05/AUG/2009 | | HW V OB 01 | 00:15 | 00:15 | 12:30 | 12:30 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 173 |
| 05/AUG/2009 | | HW V OB 01 | 18:15 | 18:15 | 21:08 | 21:08 | Epidural | LIU MD, JOE Z | Labor Epidural Continuous | 473 |
| 06/AUG/2009 | | HW V OB 01 | 17:35 | 17:35 | 01:28 | 01:28 | Epidural | LIU MD, JOE Z | Labor Epidural Continuous | 260 |
| 06/AUG/2009 | | HW V OB 01 | 22:35 | 22:35 | 02:55 | 02:55 | Epidural | LIU MD, JOE Z | Labor Epidural Continuous | 270 |
| 06/AUG/2009 | | HW V OB 01 | 05:55 | 05:55 | 10:25 | 10:25 | Epidural | LIU MD, JOE Z | Cesarean Section | 129 |
| 07/AUG/2009 | | HW OB 04 | 21:11 | 22:14 | 23:15 | 23:20 | Epidural | KOTAMRAJU MD, SUJATHA | Labor Epidural Continuous | 414 |
| 08/AUG/2009 | | HW V OB 01 | 07:24 | 07:24 | 14:18 | 14:18 | Epidural | KOTAMRAJU MD, SUJATHA | Labor Epidural Continuous | 230 |
| 08/AUG/2009 | | HW V OB 01 | 21:10 | 21:10 | 01:00 | 01:00 | Epidural | PARUCHURI MD, SUJATHA | Labor Epidural Continuous | 95 |
| 09/AUG/2009 | | HW OB 01 | 04:10 | 04:37 | 05:40 | 05:45 | Spinal | KOTAMRAJU MD, SUJATHA | Cesarean Section | 90 |
| 09/AUG/2009 | | HW OB 03 | 14:45 | 15:08 | 16:10 | 16:15 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 365 |
| 09/AUG/2009 | | HW V OB 01 | 08:40 | 08:40 | 14:45 | 14:45 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 205 |
| 09/AUG/2009 | | HW V OB 01 | 01:00 | 01:00 | 04:25 | 04:25 | Epidural | KOTAMRAJU MD, SUJATHA | Labor Epidural Continuous | 52 |
| 09/AUG/2009 | | HW V OB 01 | 20:30 | 20:45 | 21:17 | 21:22 | Epidural | PARUCHURI MD, S. R. A. | Cesarean Section | 175 |
| 18/AUG/2009 | | HW V OB 01 | 17:35 | 17:35 | 20:30 | 20:30 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 363 |
| 18/AUG/2009 | | HW V OB 01 | 05:35 | 05:35 | 11:38 | 11:38 | Epidural | CHAKRABORTTY MD, SHUSHOVAN | Labor Epidural Continuous | 62 |
| 19/AUG/2009 | | HW V OB 01 | 17:40 | 17:40 | 18:42 | 18:42 | Epidural | CHAKRABORTTY MD, SHUSHOVAN | Labor Epidural Continuous | 522 |
| 21/AUG/2009 | | HW V OB 01 | 03:25 | 03:25 | 12:07 | 12:07 | Epidural | CHAKRABORTTY MD, SHUSHOVAN | Labor Epidural Continuous | 876 |
| 22/AUG/2009 | | HW V OB 01 | 05:55 | 06:55 | 17:11 | 17:11 | Epidural | MARJANOVIC MD, MILOS | Labor Epidural Continuous | 451 |
| 22/AUG/2009 | | HW V OB 01 | 15:25 | 15:25 | 22:56 | 22:56 | Sedation | MARJANOVIC MD, MILOS | D&C Removal Retained Placenta | 40 |
| 23/AUG/2009 | | HW V OB 01 | 17:50 | 18:02 | 18:15 | 18:30 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 1030 |
| 23/AUG/2009 | | HW OB 01 | 19:00 | 19:00 | 12:10 | 12:10 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 110 |
| 25/AUG/2009 | | HW OB 01 | 16:30 | 16:33 | 18:14 | 18:20 | Spinal | PARUCHURI MD, S. R. A. | Cesarean Section Multiple Birth | 102 |
| 25/AUG/2009 | | HW OB 01 | 23:02 | 23:21 | 00:35 | 00:44 | Spinal | PARUCHURI MD, S. R. A. | Cesarean Section | 183 |
| 26/AUG/2009 | | HW OB 01 | 06:00 | 06:00 | 09:03 | 09:03 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 150 |
| 26/AUG/2009 | | HW V OB 01 | 03:45 | 03:45 | 06:15 | 06:15 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 612 |
| 27/AUG/2009 | | HW V OB 01 | 23:55 | 23:55 | 10:07 | 10:07 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 707 |
| 27/AUG/2009 | | HW V OB 01 | 15:50 | 15:50 | 03:37 | 03:37 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 83 |
| 30/AUG/2009 | | HW OB 01 | 09:56 | 10:07 | 11:07 | 11:19 | Epidural | PARUCHURI MD, S. R. A. | Cesarean Section | 260 |
| 09/SEP/2009 | | HW V OB 01 | 22:10 | 22:10 | 02:30 | 02:30 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 198 |
| 09/SEP/2009 | | HW V OB 01 | 15:26 | 15:26 | 17:44 | 17:44 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 410 |
| 09/SEP/2009 | | HW V OB 01 | 18:40 | 18:40 | 01:30 | 01:30 | Epidural | PARUCHURI MD, S. R. A. | Postpartum Tubal Ligation | 52 |
| 09/SEP/2009 | | HW OB 03 | 16:50 | 17:10 | 17:36 | 17:42 | Epidural | PATEL, PRANAV S | Labor Epidural Continuous | 475 |
| 09/SEP/2009 | | HW OB 02 | 20:20 | 20:20 | 04:15 | 04:15 | Epidural | PATEL, PRANAV S | D&C Removal Retained Placenta | 45 |
| 09/SEP/2009 | | HW OB 02 | 20:45 | 21:05 | 21:24 | 21:30 | Spinal | PATEL, PRANAV S | Labor Epidural Continuous | 530 |
| 12/SEP/2009 | | HW V OB 02 | 15:50 | 15:50 | 00:40 | 00:40 | Epidural | PATEL, PRANAV S | Labor Epidural Continuous | 228 |
| 12/SEP/2009 | | HW V OB 02 | 07:30 | 07:30 | 11:18 | 11:18 | Epidural | PATEL, PRANAV S | Labor Epidural Continuous | |

Information retrieved from SN: Dilazen Analytic (2rverVision)  Reporting Tool[id 09/03/10

AUDIT OB/GYN CASES
March 15, 2009 - February 23, 2010
CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Total Anesthesia Minutes | Total Surgery Minutes | Case Attendee Name |
|---|---|---|---|---|
| 05/AUG/2009 | | 115 | 90 | DEPPEN CRNA, DENISE S |
| 05/AUG/2009 | | 735 | 735 | DEPPEN CRNA, DENISE S |
| 06/AUG/2009 | | 173 | 173 | DEPPEN CRNA, DENISE S |
| 06/AUG/2009 | | 473 | 473 | DEPPEN CRNA, DENISE S |
| 06/AUG/2009 | | 260 | 280 | DEPPEN CRNA, DENISE S |
| 06/AUG/2009 | | 270 | 270 | DEPPEN CRNA, DENISE S |
| 07/AUG/2009 | | 130 | 61 | DEPPEN CRNA, DENISE S |
| 08/AUG/2009 | | 414 | 414 | DEPPEN CRNA, DENISE S |
| 08/AUG/2009 | | 230 | 230 | DEPPEN CRNA, DENISE S |
| 09/AUG/2009 | | 100 | 63 | DEPPEN CRNA, DENISE S |
| 09/AUG/2009 | | 95 | 62 | DEPPEN CRNA, DENISE S |
| 09/AUG/2009 | | 365 | 335 | DEPPEN CRNA, DENISE S |
| 09/AUG/2009 | | 206 | 205 | DEPPEN CRNA, DENISE S |
| 18/AUG/2009 | | 57 | 32 | DEPPEN CRNA, DENISE S |
| 18/AUG/2009 | | 175 | 175 | DEPPEN CRNA, DENISE S |
| 19/AUG/2009 | | 363 | 383 | DEPPEN CRNA, DENISE S |
| 21/AUG/2009 | | 62 | 62 | DEPPEN CRNA, DENISE S |
| 22/AUG/2009 | | 522 | 522 | DEPPEN CRNA, DENISE S |
| 22/AUG/2009 | | 676 | 676 | DEPPEN CRNA, DENISE S |
| 23/AUG/2009 | | 451 | 451 | DEPPEN CRNA, DENISE S |
| 23/AUG/2009 | | 45 | 13 | DEPPEN CRNA, DENISE S |
| 23/AUG/2009 | | 1030 | 1030 | DEPPEN CRNA, DENISE S |
| 25/AUG/2009 | | 115 | 81 | DEPPEN CRNA, DENISE S |
| 25/AUG/2009 | | 108 | 74 | DEPPEN CRNA, DENISE S |
| 26/AUG/2009 | | 183 | 183 | DEPPEN CRNA, DENISE S |
| 26/AUG/2009 | | 150 | 150 | DEPPEN CRNA, DENISE S |
| 27/AUG/2009 | | 612 | 612 | DEPPEN CRNA, DENISE S |
| 27/AUG/2009 | | 707 | 707 | DEPPEN CRNA, DENISE S |
| 30/AUG/2009 | | 71 | 60 | DEPPEN CRNA, DENISE S |
| 09/SEP/2009 | | 260 | 260 | DEPPEN CRNA, DENISE S |
| 09/SEP/2009 | | 139 | 139 | DEPPEN CRNA, DENISE S |
| 09/SEP/2009 | | 410 | 410 | DEPPEN CRNA, DENISE S |
| 09/SEP/2009 | | 47 | 26 | DEPPEN CRNA, DENISE S |
| 09/SEP/2009 | | 475 | 476 | DEPPEN CRNA, DENISE S |
| 12/SEP/2009 | | 45 | 19 | DEPPEN CRNA, DENISE S |
| 12/SEP/2009 | | 530 | 530 | DEPPEN CRNA, DENISE S |
| 12/SEP/2009 | | 228 | 228 | DEPPEN CRNA, DENISE S |

Information retrieved from SN' Discern Analytic (PowerVision) Reporting Tool(rid 08/03/10

## AUDIT OB/GYN CASES
### March 15, 2009 - February 23, 2010
### CRNA: Denise Deppen

| Case Start Date | Operating Room | Patient Financial Number | Patient In Rm Time | Surgery Start Time | Surgery Stop Time | Patient Out Rm Time | Anesthesia Type | Primary Anesthesiologist(s) | Primary Procedure | Total Patient in Rm Mins |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/SEP/2009 | HW OB 04 | ▮▮▮▮ | 22:45 | 23:02 | 00:27 | 00:35 | Spinal | PATEL, PRANAV S | Cesarean Section | 110 |
| 12/SEP/2009 | HW OB 01 | ▮▮▮▮ | 12:22 | 12:40 | 13:35 | 13:40 | Spinal | PATEL, PRANAV S | Cesarean Section | 78 |
| 13/SEP/2009 | HW V OB 01 | ▮▮▮▮ | 00:55 | 00:35 | 00:30 | 00:30 | Epidural | PATEL, PRANAV S | Labor Epidural Continuous | 1415 |
| 13/SEP/2009 | HW V OB 02 | ▮▮▮▮ | 00:30 | 00:44 | 02:12 | 02:20 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 110 |
| 14/SEP/2009 | HW V OB 01 | ▮▮▮▮ | 16:40 | 16:40 | 07:47 | 07:47 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 907 |
| 15/SEP/2009 | HW V OB 01 | ▮▮▮▮ | 15:05 | 15:05 | 22:18 | 22:18 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 433 |
| 18/SEP/2009 | HW OB 04 | ▮▮▮▮ | 23:25 | 23:41 | 00:47 | 00:52 | Epidural | PARUCHURI MD, S. R. A. | Cesarean Section | 87 |
| 19/SEP/2009 | HW OB 04 | ▮▮▮▮ | 05:09 | 05:30 | 06:42 | 06:50 | Epidural | PARUCHURI MD, S. R. A. | Cesarean Section | 101 |
| 19/SEP/2009 | HW V OB 01 | ▮▮▮▮ | 01:00 | 01:00 | 05:09 | 05:09 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 249 |
| 19/SEP/2009 | HW OB 03 | ▮▮▮▮ | 06:18 | 06:35 | 06:42 | 06:45 | Spinal | PARUCHURI MD, S. R. A. | D&C Retained Products of Conception | 27 |
| 19/SEP/2009 | HW OB 03 | ▮▮▮▮ | 03:20 | 03:35 | 03:40 | 03:45 | Sedation | PARUCHURI MD, S. R. A. | D&C Retained Products of Conception | 25 |
| 20/SEP/2009 | HW OB 03 | ▮▮▮▮ | 01:18 | 01:30 | 02:20 | 02:30 | Epidural | SOSKIN MD, VITALY D | Cesarean Section | 72 |
| 20/SEP/2009 | HW V OB 01 | ▮▮▮▮ | 16:45 | 16:45 | 22:43 | 22:43 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 358 |
| 21/SEP/2009 | HW V OB 01 | ▮▮▮▮ | 15:45 | 15:45 | 02:15 | 02:15 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 630 |
| 22/SEP/2009 | HW V OB 01 | ▮▮▮▮ | 04:00 | 04:00 | 08:15 | 08:15 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 315 |
| 22/SEP/2009 | HW OB 04 | ▮▮▮▮ | 02:15 | 02:27 | 03:50 | 04:00 | Epidural | PARUCHURI MD, S. R. A. | Cesarean Section | 105 |
| 23/SEP/2009 | HW V OB 01 | ▮▮▮▮ | 17:09 | 17:25 | 18:26 | 18:32 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 83 |
| 23/SEP/2009 | HW OB 04 | ▮▮▮▮ | 01:10 | 01:10 | 09:20 | 09:20 | Spinal | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 490 |
| 25/SEP/2009 | HW V OB 02 | ▮▮▮▮ | 02:15 | 02:15 | 05:30 | 05:30 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 195 |
| 26/SEP/2009 | HW V OB 02 | ▮▮▮▮ | 19:00 | 19:00 | 20:45 | 20:45 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 105 |
| 28/SEP/2009 | HW V OB 02 | ▮▮▮▮ | 16:30 | 16:30 | 19:30 | 19:30 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 180 |
| 29/SEP/2009 | HW V OB 02 | ▮▮▮▮ | 17:30 | 17:52 | 19:10 | 19:15 | Spinal | PARUCHURI MD, S. R. A. | Cesarean Section | 105 |
| 29/SEP/2009 | HW V OB 01 | ▮▮▮▮ | 04:45 | 04:45 | 19:25 | 19:25 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 860 |
| 02/OCT/2009 | HW V OB 01 | ▮▮▮▮ | 00:00 | 00:00 | 02:31 | 02:31 | Sedation | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 151 |
| 03/OCT/2009 | HW V OB 01 | ▮▮▮▮ | 03:45 | 03:45 | 14:16 | 14:15 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 630 |
| 03/OCT/2009 | HW V OB 01 | ▮▮▮▮ | 20:20 | 20:20 | 06:39 | 06:39 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 619 |
| 04/OCT/2009 | HW V OB 01 | ▮▮▮▮ | 17:00 | 17:11 | 18:00 | 18:05 | Epidural | PARUCHURI MD, S. R. A. | Cesarean Section | 65 |
| 04/OCT/2009 | HW V OB 01 | ▮▮▮▮ | 05:40 | 05:40 | 10:32 | 10:32 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 292 |
| 05/OCT/2009 | HW V OB 01 | ▮▮▮▮ | 06:39 | 06:48 | 07:30 | 07:35 | Epidural | KOTAMRAJU MD, SUJATHA | Cesarean Section | 56 |
| 05/OCT/2009 | HW V OB 01 | ▮▮▮▮ | 02:40 | 02:40 | 11:04 | 11:04 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 504 |
| 05/OCT/2009 | HW V OB 01 | ▮▮▮▮ | 05:30 | 05:30 | 17:04 | 17:04 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 694 |
| 07/OCT/2009 | HW V OB 01 | ▮▮▮▮ | 02:00 | 02:00 | 07:45 | 07:45 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 345 |
| 07/OCT/2009 | HW V OB 01 | ▮▮▮▮ | 00:35 | 00:35 | 06:44 | 06:44 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 369 |
| 07/OCT/2009 | HW V OB 01 | ▮▮▮▮ | 08:10 | 08:10 | 13:26 | 13:26 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 316 |
| 10/OCT/2009 | HW V OB 01 | ▮▮▮▮ | 14:12 | 14:25 | 15:42 | 15:50 | Epidural | PARUCHURI MD, S. R. A. | Cesarean Section | 98 |
| 10/OCT/2009 | HW OB 01 | ▮▮▮▮ | 17:30 | 17:30 | 19:46 | 19:46 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 136 |
| 11/OCT/2009 | HW V OB 01 | ▮▮▮▮ | 07:35 | 07:35 | 13:38 | 13:38 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 363 |

Printed from Siri Disease Analytic (PowerVision) Reporting Tool//d 08/03/10



## AUDIT OB/GYN CASES
### March 15, 2009 - February 23, 2010
### CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Total Anesthesia Minutes | Total Surgery Minutes | Case Attendee Name |
|---|---|---|---|---|
| 12/SEP/2009 | | 115 | 85 | DEPPEN CRNA, DENISE S |
| 12/SEP/2009 | | 83 | 55 | DEPPEN CRNA, DENISE S |
| 13/SEP/2009 | | 1415 | 1415 | DEPPEN CRNA, DENISE S |
| 14/SEP/2009 | | 115 | 88 | DEPPEN CRNA, DENISE S |
| 15/SEP/2009 | | 907 | 907 | DEPPEN CRNA, DENISE S |
| 18/SEP/2009 | | 433 | 433 | DEPPEN CRNA, DENISE S |
| 19/SEP/2009 | | 92 | 66 | DEPPEN CRNA, DENISE S |
| 19/SEP/2009 | | 106 | 72 | DEPPEN CRNA, DENISE S |
| 19/SEP/2009 | | 249 | 249 | DEPPEN CRNA, DENISE S |
| 20/SEP/2009 | | 32 | 9 | DEPPEN CRNA, DENISE S |
| 20/SEP/2009 | | 30 | 5 | DEPPEN CRNA, DENISE S |
| 21/SEP/2009 | | 77 | 50 | DEPPEN CRNA, DENISE S |
| 22/SEP/2009 | | 358 | 358 | DEPPEN CRNA, DENISE S |
| 22/SEP/2009 | | 630 | 630 | DEPPEN CRNA, DENISE S |
| 23/SEP/2009 | | 315 | 315 | DEPPEN CRNA, DENISE S |
| 23/SEP/2009 | | 110 | 83 | DEPPEN CRNA, DENISE S |
| 25/SEP/2009 | | 88 | 61 | DEPPEN CRNA, DENISE S |
| 26/SEP/2009 | | 490 | 490 | DEPPEN CRNA, DENISE S |
| 28/SEP/2009 | | 195 | 195 | DEPPEN CRNA, DENISE S |
| 29/SEP/2009 | | 105 | 105 | DEPPEN CRNA, DENISE S |
| 29/SEP/2009 | | 180 | 180 | DEPPEN CRNA, DENISE S |
| 02/OCT/2009 | | 105 | 78 | DEPPEN CRNA, DENISE S |
| 03/OCT/2009 | | 880 | 860 | DEPPEN CRNA, DENISE S |
| 03/OCT/2009 | | 151 | 151 | DEPPEN CRNA, DENISE S |
| 03/OCT/2009 | | 630 | 630 | DEPPEN CRNA, DENISE S |
| 04/OCT/2009 | | 619 | 619 | DEPPEN CRNA, DENISE S |
| 04/OCT/2009 | | 70 | 49 | DEPPEN CRNA, DENISE S |
| 05/OCT/2009 | | 292 | 292 | DEPPEN CRNA, DENISE S |
| 05/OCT/2009 | | 61 | 42 | DEPPEN CRNA, DENISE S |
| 05/OCT/2009 | | 504 | 504 | DEPPEN CRNA, DENISE S |
| 07/OCT/2009 | | 694 | 694 | DEPPEN CRNA, DENISE S |
| 07/OCT/2009 | | 345 | 345 | DEPPEN CRNA, DENISE S |
| 07/OCT/2009 | | 309 | 309 | DEPPEN CRNA, DENISE S |
| 10/OCT/2009 | | 266 | 266 | DEPPEN CRNA, DENISE S |
| 10/OCT/2009 | | 103 | 77 | DEPPEN CRNA, DENISE S |
| 10/OCT/2009 | | 136 | 136 | DEPPEN CRNA, DENISE S |
| 11/OCT/2009 | | 363 | 363 | DEPPEN CRNA, DENISE S |



## AUDIT OB/GYN CASES
### March 15, 2009 - February 23, 2010
### CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Operating Room | Patient In Rm Time | Surgery Start Time | Surgery Stop Time | Patient Out Rm Time | Anesthesia Type | Primary Anesthesiologist(s) | Primary Procedure | Total Patient In Rm Mins |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/OCT/2009 | | HW V OB 02 | 20:00 | 20:00 | 22:00 | 22:00 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 120 |
| 11/OCT/2009 | | HW OB 01 | 12:00 | 12:22 | 13:15 | 13:22 | Spinal | SOSKIN MD, VITALY D | Cesarean Section | 82 |
| 11/OCT/2009 | | HW V OB 01 | 23:46 | 23:45 | 08:07 | 06:07 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 362 |
| 12/OCT/2009 | | HW V OB 01 | 02:00 | 02:00 | 08:04 | 08:04 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 364 |
| 12/OCT/2009 | | HW V OB 02 | 19:45 | 19:45 | 01:00 | 01:00 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 315 |
| 13/OCT/2009 | | HW OB 03 | 16:47 | 17:07 | 17:20 | 17:26 | Spinal | PARUCHURI MD, S. R. A. | D&C Removal Retained Placenta | 39 |
| 13/OCT/2009 | | HW V OB 01 | 18:40 | 18:40 | 02:16 | 02:16 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 456 |
| 13/OCT/2009 | | HW OB 01 | 20:46 | 20:53 | 21:40 | 21:45 | Spinal | PARUCHURI MD, S. R. A. | Cesarean Section | 59 |
| 13/OCT/2009 | | HW V OB 02 | 17:55 | 17:55 | 01:14 | 01:14 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 439 |
| 14/OCT/2009 | | HW V OB 02 | 02:25 | 02:25 | 07:35 | 07:35 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 310 |
| 14/OCT/2009 | | HW V OB 01 | 03:20 | 03:20 | 07:10 | 07:10 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 230 |
| 14/OCT/2009 | | HW V OB 01 | 19:45 | 19:45 | 23:30 | 23:30 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 225 |
| 22/OCT/2009 | | HW V OB 01 | 06:10 | 06:23 | 07:46 | 07:50 | Spinal | MUENDEL MD, KARL A. | Cesarean Section | 100 |
| 22/OCT/2009 | | HW OB 01 | 23:30 | 23:32 | 00:08 | 00:13 | Spinal | MOOKERJEE MD, AVIJIT | Cesarean Section | 53 |
| 23/OCT/2009 | | HW OB 04 | 02:30 | 02:44 | 03:40 | 03:45 | Spinal | MOOKERJEE MD, AVIJIT | Cesarean Section | 91 |
| 24/OCT/2009 | | HW OB 04 | 15:04 | 15:20 | 16:34 | 16:35 | Spinal | PATEL, PADMAVATHI | Cesarean Section | 1070 |
| 24/OCT/2009 | | HW V OB 02 | 06:15 | 06:15 | 00:05 | 16:35 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 63 |
| 25/OCT/2009 | | HW V OB 02 | 18:42 | 19:00 | 19:42 | 19:45 | Spinal | PARUCHURI MD, S. R. A. | Repair Vaginal Laceration | 276 |
| 25/OCT/2009 | | HW V OB 01 | 12:20 | 12:20 | 16:56 | 16:56 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 593 |
| 28/OCT/2009 | | HW V OB 01 | 02:45 | 02:45 | 12:38 | 12:38 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 219 |
| 28/OCT/2009 | | HW V OB 01 | 06:45 | 06:45 | 10:24 | 10:24 | Epidural | MARJANOVIC MD, MILOS | Labor Epidural Continuous | 114 |
| 28/OCT/2009 | | HW V OB 02 | 01:30 | 01:30 | 03:24 | 03:24 | Epidural | MARJANOVIC MD, MILOS | Labor Epidural Continuous | 211 |
| 29/OCT/2009 | | HW V OB 02 | 16:00 | 16:00 | 19:31 | 19:31 | Epidural | MARJANOVIC MD, MILOS | Labor Epidural Continuous | 591 |
| 29/OCT/2009 | | HW V OB 01 | 17:20 | 17:20 | 03:11 | 03:11 | Epidural | MARJANOVIC MD, MILOS | Labor Epidural Continuous | 704 |
| 31/OCT/2009 | | HW V OB 01 | 11:35 | 11:35 | 23:19 | 23:19 | Epidural | MUENDEL MD, KARL A. | Labor Epidural Continuous | 75 |
| 31/OCT/2009 | | HW OB 03 | 06:36 | 06:58 | 07:55 | 08:00 | Spinal | KOTAMRAJU MD, SUJATHA | Cesarean Section | 148 |
| 01/NOV/2009 | | HW V OB 01 | 14:00 | 14:00 | 16:28 | 16:28 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 481 |
| 01/NOV/2009 | | HW V OB 01 | 07:35 | 07:35 | 16:36 | 16:35 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 542 |
| 01/NOV/2009 | | HW V OB 01 | 10:50 | 10:50 | 19:52 | 19:52 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 638 |
| 01/NOV/2009 | | HW V OB 01 | 03:20 | 03:20 | 13:59 | 13:59 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 95 |
| 02/NOV/2009 | | HW OB 01 | 00:10 | 00:35 | 01:34 | 01:45 | Spinal | MOOKERJEE MD, AVIJIT | Cesarean Section | 85 |
| 02/NOV/2009 | | HW V OB 01 | 23:15 | 23:30 | 00:40 | 00:44 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 893 |
| 03/NOV/2009 | | HW OB 04 | 05:52 | 06:13 | 07:20 | 07:25 | Spinal | PATEL, PRANAV S | Cesarean Section | 93 |
| 05/NOV/2009 | | HW V OB 01 | 19:32 | 19:47 | 20:03 | 20:07 | Sedation | PATEL, PRANAV S | D&C Retained Products of Conception | 35 |
| 07/NOV/2009 | | HW V OB 01 | 19:55 | 19:55 | 04:34 | 04:34 | Epidural | OTHMAN MD-Resident, MOHAMMAD | Labor Epidural Continuous | 519 |
| 08/NOV/2009 | | HW V OB 01 | 18:10 | 18:10 | 19:03 | 19:03 | Epidural | OTHMAN MD-Resident, MOHAMMAD | Labor Epidural Continuous | 53 |
| 08/NOV/2009 | | HW V OB 01 | 07:45 | 07:45 | 12:29 | 12:28 | Epidural | OTHMAN MD-Resident, MOHAMMAD | Labor Epidural Continuous | 284 |

Information retrieved from SN: Diagram Analytic (PowerVision) Reporting Tool@ 08/03/10





## AUDIT OB/GYN CASES
### March 15, 2009 - February 23, 2010
### CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Total Anesthesia Minutes | Total Surgery Minutes | Case Attendee Name |
|---|---|---|---|---|
| 11/OCT/2009 | | 120 | 120 | DEPPEN CRNA, DENISE S |
| 11/OCT/2009 | | 87 | 53 | DEPPEN CRNA, DENISE S |
| 12/OCT/2009 | | 382 | 382 | DEPPEN CRNA, DENISE S |
| 12/OCT/2009 | | 364 | 364 | DEPPEN CRNA, DENISE S |
| 13/OCT/2009 | | 315 | 315 | DEPPEN CRNA, DENISE S |
| 13/OCT/2009 | | 44 | 13 | DEPPEN CRNA, DENISE S |
| 13/OCT/2009 | | 456 | 456 | DEPPEN CRNA, DENISE S |
| 13/OCT/2009 | | 64 | 47 | DEPPEN CRNA, DENISE S |
| 13/OCT/2009 | | 439 | 439 | DEPPEN CRNA, DENISE S |
| 14/OCT/2009 | | 310 | 310 | DEPPEN CRNA, DENISE S |
| 14/OCT/2009 | | 230 | 230 | DEPPEN CRNA, DENISE S |
| 22/OCT/2009 | | 225 | 225 | DEPPEN CRNA, DENISE S |
| 22/OCT/2009 | | 105 | 83 | DEPPEN CRNA, DENISE S |
| 23/OCT/2009 | | 58 | 36 | DEPPEN CRNA, DENISE S |
| 23/OCT/2009 | | 80 | 55 | DEPPEN CRNA, DENISE S |
| 24/OCT/2009 | | 98 | 74 | DEPPEN CRNA, DENISE S |
| 24/OCT/2009 | | 1070 | 1070 | DEPPEN CRNA, DENISE S |
| 24/OCT/2009 | | 68 | 42 | DEPPEN CRNA, DENISE S |
| 25/OCT/2009 | | 278 | 276 | DEPPEN CRNA, DENISE S |
| 26/OCT/2009 | | 593 | 593 | DEPPEN CRNA, DENISE S |
| 28/OCT/2009 | | 219 | 219 | DEPPEN CRNA, DENISE S |
| 28/OCT/2009 | | 114 | 114 | DEPPEN CRNA, DENISE S |
| 29/OCT/2009 | | 211 | 211 | DEPPEN CRNA, DENISE S |
| 29/OCT/2009 | | 591 | 591 | DEPPEN CRNA, DENISE S |
| 31/OCT/2009 | | 704 | 704 | DEPPEN CRNA, DENISE S |
| 01/NOV/2009 | | 80 | 67 | DEPPEN CRNA, DENISE S |
| 01/NOV/2009 | | 148 | 148 | DEPPEN CRNA, DENISE S |
| 01/NOV/2009 | | 481 | 481 | DEPPEN CRNA, DENISE S |
| 02/NOV/2009 | | 542 | 542 | DEPPEN CRNA, DENISE S |
| 02/NOV/2009 | | 639 | 639 | DEPPEN CRNA, DENISE S |
| 03/NOV/2009 | | 100 | 69 | DEPPEN CRNA, DENISE S |
| 05/NOV/2009 | | 94 | 70 | DEPPEN CRNA, DENISE S |
| 07/NOV/2009 | | 103 | 67 | DEPPEN CRNA, DENISE S |
| 07/NOV/2009 | | 40 | 16 | DEPPEN CRNA, DENISE S |
| 08/NOV/2009 | | 519 | 519 | DEPPEN CRNA, DENISE S |
| 08/NOV/2009 | | 53 | 53 | DEPPEN CRNA, DENISE S |
| 08/NOV/2009 | | 284 | 284 | DEPPEN CRNA, DENISE S |

Extracted from Epic Clinical Analytic (PowerVision Reporting Tool)/pj 08/03/10



## AUDIT OB/GYN CASES
### March 15, 2009 - February 23, 2010
### CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Operating Room | Patient in Rm Time | Surgery Start Time | Surgery Stop Time | Patient Out Rm Time | Anesthesia Type | Primary Anesthesiologist(s) | Primary Procedure | Total Patient In Rm Mins |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/NOV/2009 | ▉ | HW OB 01 | 13:45 | 14:00 | 15:05 | 15:10 | Epidural | OTHMAN MD-Resident, MOHAMMAD | Cesarean Section | 85 |
| 08/NOV/2009 | ▉ | HW OB 02 | 04:34 | 05:03 | 05:59 | 06:04 | Spinal | OTHMAN MD-Resident, MOHAMMAD | Cesarean Section | 90 |
| 09/NOV/2009 | ▉ | HW V OB 02 | 02:10 | 02:10 | 03:45 | 03:45 | Epidural | OSMAN, MOHAMED L | Labor Epidural Continuous | 95 |
| 09/NOV/2009 | ▉ | HW V OB 01 | 15:20 | 15:20 | 22:10 | 22:10 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 410 |
| 10/NOV/2009 | ▉ | HW V OB 01 | 21:30 | 21:30 | 08:30 | 08:30 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 660 |
| 10/NOV/2009 | ▉ | HW V OB 01 | 16:30 | 16:43 | 17:30 | 17:35 | Epidural | PATEL, PRANAV S | Cesarean Section | 65 |
| 10/NOV/2009 | ▉ | HW OB 02 | 15:40 | 15:53 | 17:10 | 17:00 | Epidural | SOSKIN MD, VITALY D | Cesarean Section | 80 |
| 10/NOV/2009 | ▉ | HW OB 01 | 19:09 | 19:30 | 20:25 | 20:30 | Spinal | SOSKIN MD, VITALY D | Cesarean Section | 81 |
| 11/NOV/2009 | ▉ | HW OB 03 | 22:35 | 22:46 | 23:05 | 23:07 | Sedation | SOSKIN MD, VITALY D | D&C Removal Retained Placenta | 32 |
| 13/NOV/2009 | ▉ | HW V OB 01 | 00:30 | 00:30 | 04:00 | 04:00 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 210 |
| 13/NOV/2009 | ▉ | HW V OB 01 | 01:40 | 01:40 | 07:45 | 07:45 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 365 |
| 14/NOV/2009 | ▉ | HW OB 01 | 23:17 | 23:38 | 00:50 | 00:55 | Spinal | PARUCHURI MD, S. R. A. | Cesarean Section w/PPTL | 98 |
| 14/NOV/2009 | ▉ | HW OB ADD ON | 02:22 | 02:26 | 03:06 | 03:16 | General Mask | SOSKIN MD, VITALY D | Cesarean Section | 54 |
| 14/NOV/2009 | ▉ | HW OB 01 | 05:20 | 06:20 | 11:20 | 11:20 | Spinal | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 360 |
| 14/NOV/2009 | ▉ | HW V OB 01 | 08:20 | 08:20 | 21:13 | 21:13 | Epidural | KOTAMRAJU MD, SUJATHA | Labor Epidural Continuous | 773 |
| 15/NOV/2009 | ▉ | HW V OB 01 | 04:20 | 04:20 | 07:22 | 07:22 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 182 |
| 15/NOV/2009 | ▉ | HW V OB 01 | 17:30 | 17:30 | 21:23 | 21:23 | Epidural | KOTAMRAJU MD, SUJATHA | Labor Epidural Continuous | 233 |
| 15/NOV/2009 | ▉ | HW V OB 01 | 02:40 | 02:40 | 04:47 | 04:47 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 127 |
| 15/NOV/2009 | ▉ | HW V OB 01 | 04:47 | 04:54 | 05:30 | 05:33 | Epidural | PARUCHURI MD, S. R. A. | Cesarean Section | 46 |
| 17/NOV/2009 | ▉ | HW OB 02 | 21:53 | 22:08 | 23:40 | 23:40 | Epidural | SOSKIN MD, VITALY D | Cesarean Section w/PPTL | 1547 |
| 18/NOV/2009 | ▉ | HW OB 02 | 11:17 | 11:34 | 12:09 | 12:15 | Spinal | PATEL, PADMAVATHI | Cesarean Section | 58 |
| 20/NOV/2009 | ▉ | HW OB 01 | 02:50 | 02:50 | 06:59 | 06:59 | Epidural | SOSKIN MD, VITALY D | Cesarean Section | 249 |
| 21/NOV/2009 | ▉ | HW V OB 01 | 03:45 | 03:45 | 14:04 | 14:04 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 619 |
| 21/NOV/2009 | ▉ | HW V OB 02 | 12:21 | 12:27 | 13:07 | 13:07 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 52 |
| 21/NOV/2009 | ▉ | HW OB 02 | 08:20 | 08:20 | 21:50 | 21:50 | Epidural | PATEL, PADMAVATHI | Cesarean Section | 241 |
| 21/NOV/2009 | ▉ | HW OB 02 | 16:00 | 16:00 | 10:30 | 10:35 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 350 |
| 22/NOV/2009 | ▉ | HW OB 02 | 08:52 | 09:02 | 07:17 | 07:17 | Sedation | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 103 |
| 22/NOV/2009 | ▉ | HW OB 01 | 06:10 | 06:25 | 13:05 | 13:40 | Spinal | PARUCHURI MD, S. R. A. | Procedure Not Specified | 72 |
| 23/NOV/2009 | ▉ | HW OB 04 |  |  |  |  | Epidural | MUENDEL MD, KARLA | Cesarean Section Multiple Birth | 45 |
| 23/NOV/2009 | ▉ | HW V OB 01 | 21:30 | 21:30 | 02:44 | 02:44 | Epidural | MUENDEL MD, KARLA | Repair Vaginal Laceration | 314 |
| 24/NOV/2009 | ▉ | HW OB 04 | 14:40 | 14:59 | 16:45 | 16:45 | Epidural | MUENDEL MD, KARLA | Labor Epidural Continuous | 125 |
| 24/NOV/2009 | ▉ | HW OB 01 | 10:35 | 10:35 | 17:45 | 17:45 | Epidural | SOSKIN MD, VITALY D | Cesarean Section w/PPTL | 430 |
| 28/NOV/2009 | ▉ | HW V OB 02 | 10:15 | 10:33 | 11:28 | 11:33 | Spinal | SOSKIN MD, VITALY D | Labor Epidural Continuous | 78 |
| 28/NOV/2009 | ▉ | HW OB 01 | 17:40 | 17:40 | 22:00 | 22:00 | Epidural | MUENDEL MD, KARLA | Cesarean Section Multiple Birth | 260 |
| 29/NOV/2009 | ▉ | HW OB 01 | 21:13 | 21:30 | 22:20 | 22:25 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 72 |
| 01/DEC/2009 | ▉ | HW OB 02 | 16:02 | 18:05 | 17:12 | 17:18 | Epidural | MUENDEL MD, KARLA | Cesarean Section w/PPTL | 76 |
| 02/DEC/2009 | ▉ | HW OB 03 | 00:22 | 00:30 | 00:45 | 00:55 | Sedation | MUENDEL MD, KARLA | D&C Removal Retained Placenta | 33 |

reproduced from SM Discrete Analytic (PowerVision) Reporting Tool(s) 09/03/10



## AUDIT OB/GYN CASES
### March 15, 2009 - February 23, 2010
### CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Total Anesthesia Minutes | Total Surgery Minutes | Case Attendee Name |
|---|---|---|---|---|
| 08/NOV/2009 | | 90 | 65 | DEPPEN CRNA, DENISE S |
| 09/NOV/2009 | | 95 | 66 | DEPPEN CRNA, DENISE S |
| 09/NOV/2009 | | 95 | 95 | DEPPEN CRNA, DENISE S |
| 10/NOV/2009 | | 410 | 410 | DEPPEN CRNA, DENISE S |
| 10/NOV/2009 | | 660 | 360 | DEPPEN CRNA, DENISE S |
| 10/NOV/2009 | | 70 | 47 | DEPPEN CRNA, DENISE S |
| 13/NOV/2009 | | 75 | 77 | DEPPEN CRNA, DENISE S |
| 13/NOV/2009 | | 73 | 55 | DEPPEN CRNA, DENISE S |
| 13/NOV/2009 | | 32 | 19 | DEPPEN CRNA, DENISE S |
| 14/NOV/2009 | | 210 | 210 | DEPPEN CRNA, DENISE S |
| 14/NOV/2009 | | 365 | 365 | DEPPEN CRNA, DENISE S |
| 14/NOV/2009 | | 103 | 72 | DEPPEN CRNA, DENISE S |
| 14/NOV/2009 | | 69 | 40 | DEPPEN CRNA, DENISE S |
| 15/NOV/2009 | | 360 | 360 | DEPPEN CRNA, DENISE S |
| 15/NOV/2009 | | 773 | 773 | DEPPEN CRNA, DENISE S |
| 15/NOV/2009 | | 182 | 182 | DEPPEN CRNA, DENISE S |
| 15/NOV/2009 | | 233 | 233 | DEPPEN CRNA, DENISE S |
| 17/NOV/2009 | | 127 | 127 | DEPPEN CRNA, DENISE S |
| 18/NOV/2009 | | 53 | 36 | DEPPEN CRNA, DENISE S |
| 20/NOV/2009 | | 112 | 92 | DEPPEN CRNA, DENISE S |
| 21/NOV/2009 | | 63 | 35 | DEPPEN CRNA, DENISE S |
| 21/NOV/2009 | | 249 | 249 | DEPPEN CRNA, DENISE S |
| 21/NOV/2009 | | 619 | 619 | DEPPEN CRNA, DENISE S |
| 21/NOV/2009 | | 57 | 40 | DEPPEN CRNA, DENISE S |
| 21/NOV/2009 | | 241 | 241 | DEPPEN CRNA, DENISE S |
| 22/NOV/2009 | | 350 | 350 | DEPPEN CRNA, DENISE S |
| 23/NOV/2009 | | 113 | 88 | DEPPEN CRNA, DENISE S |
| 23/NOV/2009 | | 77 | 52 | DEPPEN CRNA, DENISE S |
| 24/NOV/2009 | | 50 | 30 | DEPPEN CRNA, DENISE S |
| 24/NOV/2009 | | 314 | 314 | DEPPEN CRNA, DENISE S |
| 28/NOV/2009 | | 130 | 101 | DEPPEN CRNA, DENISE S |
| 28/NOV/2009 | | 430 | 430 | DEPPEN CRNA, DENISE S |
| 29/NOV/2009 | | 83 | 55 | DEPPEN CRNA, DENISE S |
| 29/NOV/2009 | | 260 | 260 | DEPPEN CRNA, DENISE S |
| 29/NOV/2009 | | 64 | 50 | DEPPEN CRNA, DENISE S |
| 01/DEC/2009 | | 81 | 67 | DEPPEN CRNA, DENISE S |
| 02/DEC/2009 | | 38 | 15 | DEPPEN CRNA, DENISE S |

Clinical Business Analytics (PowerVision) Reporting Tool/jd 06/03/10

## AUDIT OB/GYN CASES
### March 15, 2009 - February 23, 2010
### CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Operating Room | Patient In Rm Time | Surgery Start Time | Surgery Stop Time | Patient Out Rm Time | Anesthesia Type | Primary Anesthesiologist(s) | Primary Procedure |
|---|---|---|---|---|---|---|---|---|---|
| 06/DEC/2009 | | HW V OB 01 | 09:35 | 09:35 | 13:20 | 13:20 | Epidural | PARUCHURI MD, S, R, A | Labor Epidural Continuous |
| 06/DEC/2009 | | HW OB 01 | 17:53 | 17:57 | 19:05 | 19:15 | General Endo | PARUCHURI MD, S, R, A | Cesarean Section |
| 06/DEC/2009 | | HW OB 01 | 14:00 | 14:04 | 15:05 | 15:10 | Epidural | PARUCHURI MD, S, R, A | Cesarean Section |
| 06/DEC/2009 | | HW V OB 01 | 12:05 | 12:05 | 14:00 | 14:00 | Epidural | PARUCHURI MD, S, R, A | Labor Epidural Continuous |
| 06/DEC/2009 | | HW V OB 01 | 23:10 | 23:10 | 07:31 | 07:31 | Epidural | MUENDEL MD, KARLA | Labor Epidural Continuous |
| 08/DEC/2009 | | HW V OB 01 | 18:30 | 18:30 | 06:30 | 06:30 | Epidural | MUENDEL MD, S, R, A | Labor Epidural Continuous |
| 13/DEC/2009 | | HW V OB 01 | 07:30 | 07:30 | 14:23 | 14:23 | Epidural | PARUCHURI MD, S, R, A | Labor Epidural Continuous |
| 13/DEC/2009 | | HW V OB 01 | 10:30 | 10:30 | 13:30 | 13:30 | Epidural | PARUCHURI MD, S, R, A | Labor Epidural Continuous |
| 13/DEC/2009 | | HW V OB 01 | 04:35 | 04:35 | 10:31 | 10:31 | Epidural | MARJANOVIC MD, MILOS | Labor Epidural Continuous |
| 13/DEC/2009 | | HW V OB 01 | 23:45 | 23:45 | 01:35 | 01:35 | Epidural | MUENDEL MD, KARL | Labor Epidural Continuous |
| 16/DEC/2009 | | HW V OB 01 | 01:10 | 01:25 | 02:26 | 02:35 | Spinal | MUENDEL MD, KARL | Cesarean Section |
| 16/DEC/2009 | | HW V OB 01 | 04:00 | 04:00 | 09:42 | 09:42 | Epidural | MUENDEL MD, KARLA | Labor Epidural Continuous |
| 18/DEC/2009 | | HW V OB 01 | 05:40 | 05:40 | 13:12 | 13:12 | Epidural | MUENDEL MD, KARLA | Labor Epidural Continuous |
| 18/DEC/2009 | | HW V OB 01 | 20:35 | 20:35 | 04:16 | 04:16 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous |
| 18/DEC/2009 | | HW V OB 01 | 21:20 | 21:20 | 00:20 | 00:20 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous |
| 18/DEC/2009 | | HW V OB 01 | 16:10 | 16:10 | 18:00 | 18:00 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous |
| 18/DEC/2009 | | HW V OB 01 | 17:35 | 17:35 | 01:10 | 01:10 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous |
| 18/DEC/2009 | | HW OB 03 | 16:45 | 17:07 | 18:37 | 18:37 | Sedation | MOOKERJEE MD, AVIJIT | Repair Vaginal Laceration |
| 19/DEC/2009 | | HW V OB 01 | 01:10 | 01:10 | 04:00 | 04:00 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous |
| 19/DEC/2009 | | HW V OB 01 | 05:05 | 05:06 | 13:39 | 13:39 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous |
| 19/DEC/2009 | | HW V OB 01 | 10:20 | 10:20 | 15:45 | 15:45 | Epidural | PARUCHURI MD, S, R, A | Labor Epidural Continuous |
| 19/DEC/2009 | | HW OB 03 | 14:26 | 14:37 | 14:50 | 14:55 | Sedation | MOOKERJEE MD, AVIJIT | D&C Retained Products of Conception |
| 20/DEC/2009 | | HW V OB 02 | 08:10 | 08:10 | 20:09 | 20:09 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous |
| 20/DEC/2009 | | HW V OB 02 | 08:40 | 08:40 | 15:48 | 15:48 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous |
| 20/DEC/2009 | | HW V OB 01 | 03:15 | 03:15 | 10:51 | 10:51 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous |
| 21/DEC/2009 | | HW V OB 01 | 01:15 | 01:15 | 08:24 | 08:24 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous |
| 22/DEC/2009 | | HW V OB 01 | 15:20 | 15:20 | 16:40 | 16:40 | Sedation | LIU MD, JOE Z | Cesarean Section |
| 23/DEC/2009 | | HW V OB 01 | 01:05 | 01:06 | 07:29 | 07:29 | Epidural | LIU MD, JOE Z | Labor Epidural Continuous |
| 23/DEC/2009 | | HW V OB 01 | 04:30 | 04:30 | 09:15 | 09:15 | Epidural | LIU MD, JOE Z | Labor Epidural Continuous |
| 28/DEC/2009 | | HW V OB 01 | 02:35 | 02:53 | 03:47 | 03:55 | Spinal | OSMAN, MOHAMED L | Cesarean Section |
| 28/DEC/2009 | | HW V OB 01 | 20:40 | 20:40 | 23:56 | 23:58 | Epidural | MUENDEL MD, KARLA | Labor Epidural Continuous |
| 30/DEC/2009 | | HW V OB 01 | 00:30 | 00:30 | 01:01 | 01:01 | Epidural | MUENDEL MD, KARLA | Labor Epidural Continuous |
| 30/DEC/2009 | | HW V OB 01 | 06:30 | 06:30 | 11:10 | 11:10 | Epidural | MUENDEL MD, KARLA | Labor Epidural Continuous |
| 30/DEC/2009 | | HW V OB 01 | 09:20 | 09:20 | 03:11 | 03:11 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous |
| 10/JAN/2010 | | HW V OB 01 | 12:50 | 12:50 | 20:40 | 20:40 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous |
| 10/JAN/2010 | | HW OB 02 | 06:10 | 06:25 | 07:56 | 08:00 | Epidural | MOOKERJEE MD, AVIJIT | Cesarean Section |
| 10/JAN/2010 | | HW V OB 01 | 11:10 | 11:10 | 15:04 | 15:04 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous |



## AUDIT OB/GYN CASES
### March 15, 2009 - February 23, 2010
### CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Total Anesthesia Minutes | Total Surgery Minutes | Case Attendee Name |
|---|---|---|---|---|
| 06/DEC/2009 | | 235 | 225 | DEPPEN CRNA, DENISE S |
| 06/DEC/2009 | | 92 | 68 | DEPPEN CRNA, DENISE S |
| 06/DEC/2009 | | 75 | 61 | DEPPEN CRNA, DENISE S |
| 06/DEC/2009 | | 115 | 115 | DEPPEN CRNA, DENISE S |
| 08/DEC/2009 | | 501 | 501 | DEPPEN CRNA, DENISE S |
| 13/DEC/2009 | | 720 | 720 | DEPPEN CRNA, DENISE S |
| 13/DEC/2009 | | 413 | 413 | DEPPEN CRNA, DENISE S |
| 13/DEC/2009 | | 180 | 180 | DEPPEN CRNA, DENISE S |
| 13/DEC/2009 | | 356 | 356 | DEPPEN CRNA, DENISE S |
| 15/DEC/2009 | | 110 | 110 | DEPPEN CRNA, DENISE S |
| 16/DEC/2009 | | 90 | 61 | DEPPEN CRNA, DENISE S |
| 16/DEC/2009 | | 342 | 342 | DEPPEN CRNA, DENISE S |
| 16/DEC/2009 | | 452 | 452 | DEPPEN CRNA, DENISE S |
| 16/DEC/2009 | | 460 | 460 | DEPPEN CRNA, DENISE S |
| 18/DEC/2009 | | 180 | 180 | DEPPEN CRNA, DENISE S |
| 18/DEC/2009 | | 110 | 110 | DEPPEN CRNA, DENISE S |
| 18/DEC/2009 | | 455 | 455 | DEPPEN CRNA, DENISE S |
| 18/DEC/2009 | | 120 | 60 | DEPPEN CRNA, DENISE S |
| 19/DEC/2009 | | 170 | 170 | DEPPEN CRNA, DENISE S |
| 19/DEC/2009 | | 514 | 514 | DEPPEN CRNA, DENISE S |
| 19/DEC/2009 | | 325 | 325 | DEPPEN CRNA, DENISE S |
| 20/DEC/2009 | | 35 | 13 | DEPPEN CRNA, DENISE S |
| 20/DEC/2009 | | 719 | 719 | DEPPEN CRNA, DENISE S |
| 20/DEC/2009 | | 428 | 428 | DEPPEN CRNA, DENISE S |
| 21/DEC/2009 | | 456 | 456 | DEPPEN CRNA, DENISE S |
| 21/DEC/2009 | | 429 | 429 | DEPPEN CRNA, DENISE S |
| 22/DEC/2009 | | 85 | 75 | DEPPEN CRNA, DENISE S |
| 23/DEC/2009 | | 384 | 384 | DEPPEN CRNA, DENISE S |
| 23/DEC/2009 | | 285 | 285 | DEPPEN CRNA, DENISE S |
| 28/DEC/2009 | | 85 | 54 | DEPPEN CRNA, DENISE S |
| 29/DEC/2009 | | 198 | 198 | DEPPEN CRNA, DENISE S |
| 30/DEC/2009 | | 31 | 31 | DEPPEN CRNA, DENISE S |
| 30/DEC/2009 | | 280 | 280 | DEPPEN CRNA, DENISE S |
| 10/JAN/2010 | | 2611 | 2611 | DEPPEN CRNA, DENISE S |
| 10/JAN/2010 | | 470 | 470 | DEPPEN CRNA, DENISE S |
| 10/JAN/2010 | | 115 | 90 | DEPPEN CRNA, DENISE S |
| 10/JAN/2010 | | 234 | 234 | DEPPEN CRNA, DENISE S |





## AUDIT OB/GYN CASES
### March 15, 2009 - February 23, 2010
### CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Operating Room | Patient In Rm Time | Surgery Start Time | Surgery Stop Time | Patient Out Rm Time | Anesthesia Type | Primary Anesthesiologist(s) | Primary Procedure | Total Patient In Rm Mins |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/JAN/2010 | | HW V OB 01 | 12:00 | 12:00 | 16:13 | 16:13 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 253 |
| 10/JAN/2010 | | HW V OB 01 | 20:30 | 20:30 | 12:36 | 12:36 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 966 |
| 10/JAN/2010 | | HW OB 02 | 06:00 | 06:20 | 07:10 | 07:16 | Spinal | MOOKERJEE MD, AVIJIT | Cesarean Section | 75 |
| 14/JAN/2010 | | HW V OB 01 | 02:55 | 02:55 | 10:22 | 10:22 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 447 |
| 14/JAN/2010 | | HW V OB 01 | 11:25 | 11:25 | 17:16 | 17:16 | Epidural | MUENDEL MD, KARLA | Labor Epidural Continuous | 351 |
| 16/JAN/2010 | | HW V OB 01 | 04:25 | 04:25 | 12:50 | 12:50 | Epidural | BROWN MD, JAMES C | Labor Epidural Continuous | 505 |
| 16/JAN/2010 | | HW V OB 01 | 06:30 | 05:40 | 05:46 | 05:46 | Spinal | BROWN MD, JAMES C | Cesarean Section | 75 |
| 16/JAN/2010 | | HW OB 02 | 02:00 | 02:00 | 07:47 | 07:47 | Epidural | BROWN MD, JAMES C | Labor Epidural Continuous | 347 |
| 16/JAN/2010 | | HW V OB 01 | 03:45 | 03:46 | 06:45 | 06:45 | Epidural | BROWN MD, JAMES C | Labor Epidural Continuous | 180 |
| 16/JAN/2010 | | HW V OB 01 | 17:30 | 17:30 | 19:30 | 19:30 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 120 |
| 17/JAN/2010 | | HW OB 04 | 18:50 | 19:10 | 20:05 | 20:10 | Spinal | PARUCHURI MD, S. R. A. | Cesarean Section | 80 |
| 20/JAN/2010 | | HW OB 04 | 14:40 | 15:00 | 16:58 | 16:05 | Spinal | SOSKIN MD, VITALY D | Cesarean Section | 70 |
| 20/JAN/2010 | | HW OB 02 | 06:55 | 07:06 | 08:00 | 08:05 | Spinal | SOSKIN MD, VITALY D | Cesarean Section | 940 |
| 21/JAN/2010 | | HW V OB 01 | 02:00 | 02:00 | 17:40 | 17:40 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 101 |
| 21/JAN/2010 | | HW OB 01 | 12:24 | 12:45 | 13:55 | 14:06 | Spinal | JURADO MD, ROBERT A. | Cesarean Section w/PPTL | 327 |
| 23/JAN/2010 | | HW V OB 01 | 01:05 | 01:05 | 06:32 | 06:32 | Epidural | BROWN MD, JAMES C | Labor Epidural Continuous | 570 |
| 23/JAN/2010 | | HW V OB 01 | 05:45 | 05:45 | 15:15 | 15:15 | Epidural | BROWN MD, JAMES C | Labor Epidural Continuous | 317 |
| 23/JAN/2010 | | HW V OB 01 | 08:40 | 08:40 | 13:57 | 13:57 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 212 |
| 24/JAN/2010 | | HW V OB 01 | 11:05 | 11:05 | 14:37 | 14:37 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 63 |
| 24/JAN/2010 | | HW V OB 01 | 22:25 | 22:31 | 23:12 | 23:18 | Spinal | PARUCHURI MD, S. R. A. | Cesarean Section | 606 |
| 27/JAN/2010 | | HW V OB 01 | 04:25 | 04:25 | 13:11 | 13:11 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 212 |
| 28/JAN/2010 | | HW V OB 01 | 12:15 | 12:15 | 15:47 | 15:47 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 481 |
| 30/JAN/2010 | | HW V OB 01 | 09:05 | 09:05 | 17:06 | 17:06 | Epidural | CHAKRABORTTY MD, SHUSHOVAN | Labor Epidural Continuous | 560 |
| 30/JAN/2010 | | HW V OB 01 | 02:35 | 02:35 | 11:55 | 11:55 | Epidural | MARJANOVIC MD, MILOS | Labor Epidural Continuous | 470 |
| 30/JAN/2010 | | HW V OB 01 | 16:50 | 16:50 | 00:40 | 00:40 | Epidural | MARJANOVIC MD, MILOS | Labor Epidural Continuous | 110 |
| 31/JAN/2010 | | HW V OB 01 | 14:40 | 14:40 | 18:30 | 18:30 | Epidural | MARJANOVIC MD, MILOS | Labor Epidural Continuous | 71 |
| 31/JAN/2010 | | HW OB 04 | 19:40 | 20:00 | 20:44 | 20:51 | Spinal | MARJANOVIC MD, MILOS | Cesarean Section | 38 |
| 31/JAN/2010 | | HW OB 02 | 13:22 | 13:43 | 13:55 | 14:00 | Epidural | MARJANOVIC MD, MILOS | D&C Retained Products of Conception | 92 |
| 31/JAN/2010 | | HW OB 01 | 23:35 | 23:35 | 01:07 | 01:07 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 164 |
| 06/FEB/2010 | | HW V OB 01 | 04:00 | 04:00 | 08:44 | 08:44 | Epidural | BROWN MD, JAMES C | Labor Epidural Continuous | 47 |
| 06/FEB/2010 | | HW OB 04 | 23:59 | 00:27 | 00:39 | 00:46 | Spinal | BROWN MD, JAMES C | D&C Removal Retained Placenta | 75 |
| 06/FEB/2010 | | HW V OB 04 | 02:25 | 02:42 | 03:40 | 03:40 | Spinal | PATEL, PADMAVATHI | Cesarean Section Multiple Birth | 97 |
| 07/FEB/2010 | | HW V OB 01 | 13:10 | 13:10 | 14:47 | 14:47 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 290 |
| 07/FEB/2010 | | HW V OB 01 | 18:26 | 18:26 | 23:16 | 23:16 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 85 |
| 07/FEB/2010 | | HW V OB 01 | 19:34 | 19:46 | 20:49 | 20:59 | Epidural | PARUCHURI MD, S. R. A. | Cesarean Section | 441 |
| 07/FEB/2010 | | HW V OB 01 | 16:10 | 18:10 | 23:31 | 23:31 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 99 |
| 09/FEB/2010 | | HW V OB 01 | 17:46 | 18:01 | 19:25 | 19:25 | Epidural | PARUCHURI MD, S. R. A. | Cesarean Section | |

## AUDIT OB/GYN CASES
### March 15, 2009 - February 23, 2010
### CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Total Anesthesia Minutes | Total Surgery Minutes | Case Attendee Name |
|---|---|---|---|---|
| 10/JAN/2010 | | 253 | 253 | DEPPEN CRNA, DENISE S |
| 10/JAN/2010 | | 966 | 966 | DEPPEN CRNA, DENISE S |
| 10/JAN/2010 | | 80 | 50 | DEPPEN CRNA, DENISE S |
| 14/JAN/2010 | | 447 | 447 | DEPPEN CRNA, DENISE S |
| 16/JAN/2010 | | 351 | 351 | DEPPEN CRNA, DENISE S |
| 16/JAN/2010 | | 505 | 505 | DEPPEN CRNA, DENISE S |
| 16/JAN/2010 | | 80 | 5 | DEPPEN CRNA, DENISE S |
| 16/JAN/2010 | | 347 | 347 | DEPPEN CRNA, DENISE S |
| 16/JAN/2010 | | 180 | 180 | DEPPEN CRNA, DENISE S |
| 17/JAN/2010 | | 120 | 120 | DEPPEN CRNA, DENISE S |
| 20/JAN/2010 | | 81 | 55 | DEPPEN CRNA, DENISE S |
| 20/JAN/2010 | | 90 | 58 | DEPPEN CRNA, DENISE S |
| 21/JAN/2010 | | 80 | 54 | DEPPEN CRNA, DENISE S |
| 21/JAN/2010 | | 940 | 940 | DEPPEN CRNA, DENISE S |
| 23/JAN/2010 | | 96 | 70 | DEPPEN CRNA, DENISE S |
| 23/JAN/2010 | | 327 | 327 | DEPPEN CRNA, DENISE S |
| 23/JAN/2010 | | 570 | 570 | DEPPEN CRNA, DENISE S |
| 24/JAN/2010 | | 317 | 317 | DEPPEN CRNA, DENISE S |
| 24/JAN/2010 | | 212 | 212 | DEPPEN CRNA, DENISE S |
| 27/JAN/2010 | | 60 | 41 | DEPPEN CRNA, DENISE S |
| 28/JAN/2010 | | 526 | 526 | DEPPEN CRNA, DENISE S |
| 30/JAN/2010 | | 212 | 212 | DEPPEN CRNA, DENISE S |
| 30/JAN/2010 | | 481 | 481 | DEPPEN CRNA, DENISE S |
| 30/JAN/2010 | | 560 | 560 | DEPPEN CRNA, DENISE S |
| 31/JAN/2010 | | 470 | 470 | DEPPEN CRNA, DENISE S |
| 31/JAN/2010 | | 110 | 110 | DEPPEN CRNA, DENISE S |
| 31/JAN/2010 | | 75 | 44 | DEPPEN CRNA, DENISE S |
| 31/JAN/2010 | | 43 | 12 | DEPPEN CRNA, DENISE S |
| 08/FEB/2010 | | 92 | 92 | DEPPEN CRNA, DENISE S |
| 08/FEB/2010 | | 164 | 164 | DEPPEN CRNA, DENISE S |
| 09/FEB/2010 | | 52 | 12 | DEPPEN CRNA, DENISE S |
| 07/FEB/2010 | | 80 | 58 | DEPPEN CRNA, DENISE S |
| 07/FEB/2010 | | 97 | 97 | DEPPEN CRNA, DENISE S |
| 07/FEB/2010 | | 280 | 290 | DEPPEN CRNA, DENISE S |
| 07/FEB/2010 | | 80 | 63 | DEPPEN CRNA, DENISE S |
| 07/FEB/2010 | | 441 | 441 | DEPPEN CRNA, DENISE S |
| 09/FEB/2010 | | 118 | 84 | DEPPEN CRNA, DENISE S |



## AUDIT OB/GYN CASES
### March 15, 2009 - February 23, 2010
### CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Operating Room | Patient In Rm Time | Surgery Start Time | Surgery Stop Time | Patient Out Rm Time | Anesthesia Type | Primary Anesthesiologist(s) | Primary Procedure | Total Patient In Rm Mins |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/FEB/2010 | | HW V OB 01 | 11:20 | 11:20 | 17:25 | 17:25 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 365 |
| 10/FEB/2010 | | HW V OB 01 | 09:50 | 09:50 | 11:34 | 11:34 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 104 |
| 10/FEB/2010 | | HW OB 02 | 13:03 | 13:12 | 14:12 | 14:15 | General Mask | SOSKIN MD, VITALY D | Cesarean Section | 72 |
| 10/FEB/2010 | | HW V OB 01 | 08:15 | 08:15 | 12:26 | 12:26 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 251 |
| 10/FEB/2010 | | HW V OB 01 | 11:50 | 11:50 | 13:50 | 13:50 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 120 |
| 17/FEB/2010 | | HW V OB 01 | 17:35 | 17:35 | 19:31 | 19:31 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 116 |
| 17/FEB/2010 | | HW V OB 01 | 15:00 | 15:00 | 21:06 | 21:06 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 366 |
| 17/FEB/2010 | | HW OB 03 | 19:45 | 20:04 | 20:40 | 20:45 | Spinal | MOOKERJEE MD, AVIJIT | Cesarean Section | 60 |
| 17/FEB/2010 | | HW OB 02 | 15:41 | 15:45 | 16:43 | 16:50 | Comb Spinal/Epidural | MOOKERJEE MD, AVIJIT | Cesarean Section | 69 |
| 17/FEB/2010 | | HW V OB 01 | 21:45 | 21:45 | 01:07 | 01:07 | Epidural | MOOKERJEE MD, AVIJIT | Labor Epidural Continuous | 202 |
| 17/FEB/2010 | | HW OB ADD ON | 22:30 | 23:10 | 00:30 | 00:35 | Epidural | MOOKERJEE MD, AVIJIT | Cesarean Section Multiple Birth w/PPTL | 125 |
| 18/FEB/2010 | | HW OB 01 | 04:26 | 04:46 | 05:46 | 05:56 | Epidural | MOOKERJEE MD, AVIJIT | Cesarean Section | 90 |
| 19/FEB/2010 | | HW V OB 01 | 07:25 | 07:25 | 09:46 | 09:46 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 141 |
| 19/FEB/2010 | | HW V OB 01 | 08:50 | 08:50 | 13:48 | 13:48 | Epidural | KOTAMRAJU MD, SUJATHA | Labor Epidural Continuous | 298 |
| 20/FEB/2010 | | HW V OB 01 | 01:15 | 01:15 | 08:32 | 08:32 | Epidural | ARABI MD, MONA N | Labor Epidural Continuous | 437 |
| 20/FEB/2010 | | HW V OB 01 | 15:40 | 15:40 | 22:55 | 22:55 | Epidural | KOTAMRAJU MD, SUJATHA | Labor Epidural Continuous | 435 |
| 20/FEB/2010 | | HW V OB 01 | 04:10 | 04:10 | 13:52 | 13:52 | Epidural | ARABI MD, MONA N | Labor Epidural Continuous | 582 |
| 20/FEB/2010 | | HW OB 04 | 06:30 | 06:30 | 07:52 | 07:52 | Epidural | KOTAMRAJU MD, SUJATHA | Labor Epidural Continuous | 82 |
| 20/FEB/2010 | | HW OB 04 | 02:50 | 03:01 | 03:40 | 03:46 | Spinal | KOTAMRAJU MD, SUJATHA | Cesarean Section | 66 |
| 20/FEB/2010 | | HW V OB 01 | 05:45 | 05:45 | 06:45 | 06:45 | Epidural | KOTAMRAJU MD, SUJATHA | Labor Epidural Continuous | 60 |
| 21/FEB/2010 | | HW OB 02 | 22:40 | 22:45 | 23:35 | 23:35 | Spinal | PARUCHURI MD, S. R. A. | Cesarean Section | 55 |



## AUDIT OB/GYN CASES
### March 15, 2009 - February 23, 2010
### CRNA: Denise Deppen

| Case Start Date | Patient Financial Number | Total Anesthesia Minutes | Total Surgery Minutes | Case Attendee Name |
|---|---|---|---|---|
| 10/FEB/2010 |  | 365 | 365 | DEPPEN CRNA, DENISE S |
| 10/FEB/2010 |  | 104 | 104 | DEPPEN CRNA, DENISE S |
| 10/FEB/2010 |  | 77 | 60 | DEPPEN CRNA, DENISE S |
| 10/FEB/2010 |  | 251 | 251 | DEPPEN CRNA, DENISE S |
| 10/FEB/2010 |  | 120 | 120 | DEPPEN CRNA, DENISE S |
| 10/FEB/2010 |  | 116 | 116 | DEPPEN CRNA, DENISE S |
| 17/FEB/2010 |  | 365 | 365 | DEPPEN CRNA, DENISE S |
| 17/FEB/2010 |  | 65 | 36 | DEPPEN CRNA, DENISE S |
| 17/FEB/2010 |  | 72 | 58 | DEPPEN CRNA, DENISE S |
| 17/FEB/2010 |  | 202 | 202 | DEPPEN CRNA, DENISE S |
| 17/FEB/2010 |  | 130 | 80 | DEPPEN CRNA, DENISE S |
| 18/FEB/2010 |  | 95 | 60 | DEPPEN CRNA, DENISE S |
| 19/FEB/2010 |  | 141 | 141 | DEPPEN CRNA, DENISE S |
| 20/FEB/2010 |  | 298 | 298 | DEPPEN CRNA, DENISE S |
| 20/FEB/2010 |  | 187 | 187 | DEPPEN CRNA, DENISE S |
| 20/FEB/2010 |  | 435 | 435 | DEPPEN CRNA, DENISE S |
| 20/FEB/2010 |  | 582 | 582 | DEPPEN CRNA, DENISE S |
| 20/FEB/2010 |  | 82 | 82 | DEPPEN CRNA, DENISE S |
| 20/FEB/2010 |  | 61 | 39 | DEPPEN CRNA, DENISE S |
| 20/FEB/2010 |  | 60 | 60 | DEPPEN CRNA, DENISE S |
| 21/FEB/2010 |  | 60 | 60 | DEPPEN CRNA, DENISE S |

AUDIT OB/GYN CASES
March 15, 2009 - February 23, 2010
Qingyun Ruan, CRNA

| Case Start Date | Operating Room | Patient In Room Time | Surgery Start Time | Surgery Stop Time | Patient Out of Room Time | Anesthesia Type | Primary Anesthesiologist(s) | Primary Procedure | Total Patient In Room Minutes | Total Anesthesia Minutes | Total Surgery Minutes | Case Attendee Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/APR/2009 | HW OB 02 | 18:42 | 19:05 | 19:16 | 19:22 | Epidural | KOTAMRAJU, SATYAMURTHY | D&C Retained Products of Conception | 40 | 43 | 10 | RUAN CRNA, QINGYUN |
| 06/APR/2009 | HW OB 03 | 14:33 | 14:54 | 15:35 | 15:40 | Spinal | KOTAMRAJU MD, SUJATHA | Cesarean Section | 67 | 72 | 41 | RUAN CRNA, QINGYUN |
| 06/APR/2009 | HW OB 01 | 18:05 | 08:24 | 09:06 | 09:10 | Spinal | KOTAMRAJU MD, SUJATHA | Cesarean Section | 65 | 70 | 42 | RUAN CRNA, QINGYUN |
| 13/APR/2009 | HW OB 03 | 08:01 | 08:17 | 08:45 | 08:50 | Epidural | MARJANOVIC MD, MILOS | Postpartum Tubal Ligation | 49 | 54 | 28 | RUAN CRNA, QINGYUN |
| 16/APR/2009 | HW V OB 02 | 09:45 | 09:45 | 14:05 | 14:03 | Epidural | KOTAMRAJU MD, SUJATHA | Labor Epidural Continuous | 261 | 261 | 261 | RUAN CRNA, QINGYUN |
| 16/APR/2009 | HW OB 01 | 14:10 | 14:24 | 16:10 | 16:15 | Spinal | KOTAMRAJU MD, SUJATHA | Cesarean Section | 125 | 125 | 106 | RUAN CRNA, QINGYUN |
| 16/APR/2009 | HW V OB 01 | 08:55 | 08:55 | 14:48 | 14:48 | Epidural | KOTAMRAJU MD, SUJATHA | Labor Epidural Continuous | 353 | 353 | 353 | RUAN CRNA, QINGYUN |
| 24/APR/2009 | HW OB 01 | 12:35 | 12:55 | 14:30 | 14:35 | Spinal | MOOKERJEE MD, AVIJIT | Cesarean Section | 120 | 125 | 95 | RUAN CRNA, QINGYUN |
| 12/MAY/2009 | HW V OB 01 | 21:38 | 21:38 | 06:30 | 06:30 | Epidural | KOTAMRAJU MD, SUJATHA | Labor Epidural Continuous | 532 | 532 | 532 | RUAN CRNA, QINGYUN |
| 29/MAY/2009 | HW OB 01 | 10:05 | 10:05 | 11:00 | 11:05 | Spinal | MARSH MD, MICHAEL M | Cesarean Section | 60 | 65 | 55 | RUAN, QINGYUN |
| 29/MAY/2009 | HW V OB 01 | 11:38 | 11:38 | 20:38 | 20:38 | Epidural | MARSH MD, MICHAEL M | Labor Epidural Continuous | 540 | 540 | 540 | RUAN CRNA, QINGYUN |
| 02/JUN/2009 | HW V OB 01 | 15:46 | 15:46 | 21:54 | 21:54 | Epidural | JURADO MD, ROBERT A | Labor Epidural Continuous | 368 | 368 | 368 | RUAN CRNA, QINGYUN |
| 04/JUN/2009 | HW V OB 01 | 08:00 | 08:00 | 09:33 | 09:33 | Epidural | PATEL, PADMAVATHI | Labor Epidural Continuous | 93 | 93 | 93 | RUAN CRNA, QINGYUN |
| 10/JUN/2009 | HW OB 01 | 17:30 | 17:45 | 18:25 | 18:30 | Epidural | MOOKERJEE MD, AVIJIT | Cesarean Section | 60 | 65 | 40 | RUAN CRNA, QINGYUN |
| 29/JUN/2009 | HW V OB 01 | 09:50 | 09:50 | 19:37 | 19:37 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 587 | 587 | 587 | RUAN CRNA, QINGYUN |
| 24/JUL/2009 | HW V OB 02 | 23:05 | 23:05 | 08:49 | 08:49 | Epidural | KOTAMRAJU MD, SUJATHA | Labor Epidural Continuous | 584 | 584 | 584 | RUAN CRNA, QINGYUN |
| 06/AUG/2009 | HW OB 01 | 12:15 | 12:37 | 13:20 | 13:25 | Spinal | LIU MD, JOE Z | Postpartum Tubal Ligation | 70 | 82 | 43 | RUAN CRNA, QINGYUN |
| 06/AUG/2009 | HW V OB 01 | 09:26 | 09:26 | 12:04 | 12:04 | Epidural | LIU MD, JOE Z | Labor Epidural Continuous | 159 | 159 | 159 | RUAN CRNA, QINGYUN |
| 06/AUG/2009 | HW V OB 01 | 08:05 | 08:05 | 13:09 | 13:09 | Epidural | LIU MD, JOE Z | Labor Epidural Continuous | 304 | 304 | 304 | RUAN CRNA, QINGYUN |
| 09/OCT/2009 | HW OB 01 | 09:23 | 09:40 | 11:05 | 11:15 | Epidural | SOSKIN MD, VITALY D | Cesarean Section | 112 | 121 | 85 | RUAN, QINGYUN |
| 21/OCT/2009 | HW V OB 01 | 19:25 | 19:25 | 02:05 | 02:05 | Epidural | MUENDEL, KARLA | Labor Epidural Continuous | 400 | 400 | 400 | RUAN CRNA, QINGYUN |
| 21/OCT/2009 | HW V OB 01 | 21:25 | 21:25 | 13:37 | 13:37 | Epidural | MUENDEL, KARLA | Labor Epidural Continuous | 972 | 972 | 972 | RUAN CRNA, QINGYUN |
| 21/OCT/2009 | HW V OB 01 | 17:35 | 17:35 | 00:33 | 00:33 | Epidural | MUENDEL, KARLA | Labor Epidural Continuous | 418 | 418 | 418 | RUAN CRNA, QINGYUN |
| 25/NOV/2009 | HW V OB 01 | 16:25 | 11:25 | 17:00 | 17:00 | Epidural | NELSON MD, SCOTT C | Labor Epidural Continuous | 335 | 335 | 335 | RUAN CRNA, QINGYUN |
| 08/DEC/2009 | HW OB 01 | 16:40 | 17:14 | 18:05 | 18:05 | General Endo | MUENDEL, KARLA | Cesarean Section | 85 | 90 | 46 | RUAN CRNA, QINGYUN |
| 08/DEC/2009 | HW V OB 01 | 22:10 | 22:10 | 11:28 | 11:28 | Epidural | MUENDEL, KARLA | Labor Epidural Continuous | 798 | 798 | 798 | RUAN CRNA, QINGYUN |
| 01/JAN/2010 | HW V OB 01 | 07:15 | 07:15 | 14:25 | 14:25 | Epidural | PARUCHURI MD, S. R. A. | Labor Epidural Continuous | 430 | 430 | 430 | RUAN CRNA, QINGYUN |
| 12/JAN/2010 | HW OB 02 | 19:20 | 19:37 | 20:25 | 20:30 | Spinal | ARABI MD, MONA N | Cesarean Section | 70 | 88 | 48 | RUAN CRNA, QINGYUN |
| 12/JAN/2010 | HW V OB 01 | 18:30 | 18:30 | 01:31 | 01:31 | Epidural | ARABI MD, MONA N | Labor Epidural Continuous | 421 | 421 | 421 | RUAN CRNA, QINGYUN |
| 12/JAN/2010 | HW V OB 01 | 15:15 | 15:30 | 16:35 | 16:45 | Epidural | SOSKIN MD, VITALY D | Cesarean Section | 90 | 90 | 65 | RUAN CRNA, QINGYUN |
| 26/JAN/2010 | HW V OB 01 | 20:05 | 20:05 | 00:02 | 00:02 | Epidural | ARABI MD, MONA N | Labor Epidural Continuous | 237 | 237 | 237 | RUAN CRNA, QINGYUN |
| 10/FEB/2010 | HW OB 01 | 17:19 | 17:42 | 18:55 | 19:05 | Sedation | MARJANOVIC MD, MILOS | Cesarean Section | 106 | 105 | 73 | RUAN CRNA, QINGYUN |
| 10/FEB/2010 | HW OB 01 | 20:52 | 21:05 | 22:10 | 22:12 | Epidural | MARJANOVIC MD, MILOS | Cesarean Section | 80 | 82 | 65 | RUAN CRNA, QINGYUN |
| 17/FEB/2010 | HW OB 01 | 10:35 | 10:45 | 12:00 | 12:05 | Epidural | SOSKIN MD, VITALY D | Cesarean Section | 90 | 95 | 75 | RUAN CRNA, QINGYUN |
| 17/FEB/2010 | HW V OB 02 | 07:50 | 07:50 | 14:13 | 14:13 | Epidural | SOSKIN MD, VITALY D | Labor Epidural Continuous | 383 | 383 | 383 | RUAN CRNA, QINGYUN |
| 23/FEB/2010 | HW V OB 01 | 18:20 | 18:20 | 23:28 | 23:28 | Epidural | ARABI MD, MONA N | Labor Epidural Continuous | 308 | 308 | 308 | RUAN CRNA, QINGYUN |

DMC03553



EXHIBIT

## Shepard, Laura L.

| | |
|---|---|
| **Subject:** | Denise Deppen |
| **Entry Type:** | Note |

| | |
|---|---|
| **Start:** | Tue 11/29/2005 4:00 PM |
| **End:** | Tue 11/29/2005 4:00 PM |
| **Duration:** | 0 hours |

I was informed this morning by Lina Cepeda that Denise Deppen did not show up or call-in for the 11 p to 7a shift Monday night. When she had not arrived by 2330, both Tatyana Tenenboym and John Cox left after their shifts were completed. No notification was given to management that Denise had not arrived for work. According to Lina, Denise had e-mailed her with a request for that shift off, but had not turned in a Time-off slip or had been given approval for that day off. Past practice had been that Denise (as Scheduler) would notify Lina of any holes in the schedule, but Lina spoke with Denise at 2000 Sunday, and Denise did not speak with Lina about her day off or note that there would be no CRNA available on the midnight shift. Denise did turn in request slips for future days off beginning 12/4/05. Drs. Soskin and Rusin notified Lina on Tuesday morning of the events of the night.

Lina and I met with Karen Rawski at 1215 11/29 regarding investigating this incident and the disciplinary process. Karen concurred that an Investigative Meeting should be held, and it was tentatively set for Friday, 12/9 0730. Denise will be informed of this upon return from vacation. John Cox and Tatyana Teneboym will be given verbal counseling with an anecdotal note placed in their files regarding notification of management and leaving before a replacement is available.

I updated Valerie Gibson regarding this on 11/30.

On 12/14/05 at 0900, Lina Cepeda, Denise Deppen, and I met with Karen Rawski for an investigative meeting regarding the above incident in Karen's office. The situation of 11/28--29 was reviewed with Denise by Lina. Denise then gave her point of view regarding the situation. Denise stated that she had this time off granted previously, and had coverage lined up by Jack Perkowski. She also stated that this was on the final schedule, and that she was at home and would have come in to cover this shift if she had been called. Karen gave an explanation of the disciplinary process regarding this procedure. Denise left the room, and a discussion took place with Karen and management. It was decided to give a final warning with a suspension due to the seriousness of the situation and the fact that this was a major infraction. Denise was called back into the room, and this notification was given to her along with the written Discipline Record Form. I also pointed out to Denise that while I had no written complaint, one of the issues concerned with this process was the fact that she had been late before for her shifts per other employees, and that she was given the benefit of the doubt that evening for not showing up promptly at 2300. I then left Denise to sign her Form with Karen and Lina.

I did speak with John Cox and Tayana Tenenboym on Thursday, December 22 at 1430 regarding their involvement in this situation and a verification of their verbal warning, which had been discussed previously by Lina Cepeda. They both noted their understanding of having coverage by another CRNA, and notifying management if this had not occurred, before leaving the unit when their shift was completed.

I received Denise's written appeal on Thursday, 12-22. Per all parties, a meeting for Step 1 and 2 was set up for January 11, 2006.

Step 1 and 2 meetings of the Appeals Process completed on January 11, 2006. Documents and e-mails available.

Written response sent to Denise January 20th, and copies delivered to Valerie Gibson's office.





DMC00462

**From:** Deppen, Denise
**Sent:** Thursday, December 29, 2005 9:59 PM
**To:** Schneider, Laura L.
**Subject:** RE: Appeals Process
That is fine with me.  Let me know what time.

-----Original Message-----
**From:** Schneider, Laura L.
**Sent:** Wed 12/28/2005 9:52 AM
**To:** Deppen, Denise
**Cc:** Cepeda, Lina B
**Subject:** Appeals Process

Denise,
      I received your Appeals Process Form in my office this past Thursday, and reviewed the contents. Since you worked Christmas weekend, with scheduled time off following, and Lina Cepeda is also on vacation this week, we will plan to meet for Step 1 on January 11th, when all parties are available.  Please contact me if this is not acceptable.

Laura Schneider, CRNA, MSN
Director, Anesthesia Services
Harper University Hospital
Hutzel Women's Hospital
Kresge Eye Institute
Phone: 313-745-1677
Pager: 313-745-0203 #5727

DMC00463

②

**Shepard, Laura L.**

| | |
|---|---|
| **Subject:** | Deppen |
| **Entry Type:** | Meeting |

| | |
|---|---|
| **Start:** | Mon 3/13/2006 5:30 PM |
| **End:** | Mon 3/13/2006 5:30 PM |
| **Duration:** | 0 hours |

Spoke with Denise re: her situation here at HWH, we also discussed her tardiness, correct documentation for her arrival times, and complaints from her co-workers about being late.

1

DMC00464

Vitaly Soskin MD
Chief OB Anesthesia
Hutzel Woman Hospital                    10-15-07

Dear Dr Soskin

**On Friday 10-13-07,** I was (Dr Arabi) OB1. I had an ongoing Hutzel department activity
evening and night .After 11 pm my crew was:
**Denise Deepen** CRNA / Jeff Hess SRNA
Ovidia halmagian CA2 / French Michel CA1

At **3:00 AM** after helping Dr Helmagian  for placing labor epidural .I was called (Beeper)
and I heard the over head pager ;urgent C/s to the back) .I run to OR.I found Jeffery Hess
SRNA alone with the  patient sitting on OR bed .I ask him where Denise Deepen .He
does not know , I asked him do you have any drugs (narcotics ) on you .Jeff had none .I
told him start prepping the patient' back .I hurried to the lounge No light on I called
Denise assuming she may be  in her room .I was surprise that I wake her  up. I told here
that I have a C/S and I need meds .Denise get up and went to do the C/S.

No comment at this point, Denise probably is starting her shift with prior exhaustion

Other Event:
At 3:55 AM, my pager went off "00", I rushed to OR **Dr Halmegian** with patient in
**process of moving from stretcher to OR bed.** At same time, we were trying to obtain
fast preoperative questions before induction. My understanding from OB /RN OR that pt
**just arriver to LRC .Patient's nurse had establish an IV ,however before finishing
screening ,the nurse had lost fetal tone and OB team had  rushed the  patient for
stat C/S.**
Patient underwent **uneventful induction and emergence with good baby outcome**
.Denise Deepen never showed up. She is still in bed

Dr Soskin , It is not a **pleasant situation to know that I have a team work but not
available** .I hate to bring this matter, But I could not helped it.
 my CRNA on duty was resting in the room on call leaving the student to handle the
urgent C/S ,beside not to be part of team rescue when we have stat C/S.

I hope I will have a functional team work next time  ,  that to assure the patient safety.
           N.B Accordind to **OB LOG BOOK**
           **Linda Gant**      (Fin # 505-522-839) 3:00 AM Urgent C/S // Spinal Anesthesia
           **Lacreaia Stegar** (Fin # 505-525-303) 3:55 AM Stat C/S // General Anesthesia
           **No Epidural insertion was initiated during that time.**

Thank you for your attention, sincerely.
Mona N Arabi MD



DMC00487

Message

## Shepard, Laura L.

| | |
|---|---|
| **From:** | Shepard, Laura L. |
| **Sent:** | Friday, May 23, 2008 10:17 AM |
| **To:** | 'Denise Deppen' |
| **Cc:** | Deppen, Denise |
| **Subject:** | RE: TB |

**Tracking:** **Recipient**      **Read**

'Denise Deppen'

Deppen, Denise    Read: 6/3/2008 2:17 PM

Denise,

I will address your issues below.

All DMC employees with an active DMC e-mail address have access to DMC e-mail from home. If you do not know how to do this, or have trouble, please contact IS at 313-966-2400.

Teresa sent an e-mail on 5/9 regarding your TB and again on 5/12 informing several CRNAs, including you, what was missing for credentialing. I, myself, sent an e-mail to you and other CRNAs on 5/9 that your credentialing was in jeopardy, and also a second e-mail on that same day regarding your TB test. My e-mail tracking indicates that you read both of these e-mails on 5/10; I am assuming when you worked your 24 hour shift on 5/10. Your first TB test was sent 5/16, and received at 3:24 pm. Regarding further communication, I left a voicemail on your home phone on Friday, 5/16 and Monday, 5/19. This is the contact number listed with HR for your employee profile form. If you would like another number listed, please contact HR to place this as an additional or primary number.

Regarding your TB test, DMC Policy states that it must be completed each year. As I noted last year, Hutzel/KEI anesthesia as a department is to be done in April. Your last TB was 4/07, and needed to be redone in April 2008. As I discussed with you by phone this week, there were multiple issues with the TB test that you sent, and which was denied by Medical Affairs.

First, you had a TB test not done at the DMC documented on a DMC form. If it is done outside the DMC, it must be done on the form of the hospital in which it was performed.

Second, the date applied was listed as 2/13, with no year.

Third, the date read was listed as 2/15/07. This is the date which is used by Medical Affairs.

Fourth, you signed the form on 5/9/08, and the reader signed it on 5/15/08, six days later, which is outside of the 48 hour time frame.

Your entire credentialing pack was submitted without your TB, licenses, and ACLS/BLS cards. This delayed the entire process. Instructions are sent to your home or e-mail with the pack, and you are expected to follow them and submit in a timely manner. You are to submit the items as indicated to continue your practice privileges.

Denise, the bottom line is that you, and only you, are responsible for your re-application for credentialing. You have worked here many years, including time spent as a manager. This is not new information. The department has spent many hours on your behalf over the past two weeks, attempting to clear up an issue that would not have occurred if your re-application had been submitted fully complete, in a timely manner, by you.

Your credentialing will be addressed at the MEC meeting on 6/2. Until then, your privileges to practice have been suspended, and you may not work.

Laura

-----Original Message-----
**From:** Denise Deppen [mailto:ddeppe59@yahoo.com]
**Sent:** Thursday, May 22, 2008 21:37
**To:** Shepard, Laura L.
**Subject:** Re: TB

Laura,

I paged you earlier this evening in regard to this credentialin situation. I rechecked the email I received at DMC regarding deadline for the TB test and it was listed as May 23, 2008. The TB



DMC00477

test that I faxed to you last Friday, May 16th was performed correctly. The RN made a clerical error when she dated it. If the credentialing committee needs a letter from her explaining this, she would be more than happy to supply it. I don't understand how my priveledges were suspended when it was re-sent with the correct information as soon as I heard from you. I talked to a secretary in the anesthesia department who knew I was faxing it right then. I have not worked since last Thursday, May 15th midnights, and had no access to email at home. I wouldn't have picked my DMC email up until I was at work tonight. Please give me a call on my cell phone to further discuss this matter. Thank you. Denise Deppen CRNA *"Shepard, Laura L."* *<LLShepard@dmc.org>* wrote:

> Denise,
>       I left you a voicemail. Please call me as soon as possible. Please use my pager. Medical Affairs will not accept your TB test results, as there are multiple discrepancies in the dates on the document. We must discuss this.
> Laura Shepard, CRNA, MSN
> Director, Anesthesia Services
> Harper University Hospital
> Hutzel Women's Hospital
> Kresge Eye Institute
> Phone: 313-745-1677
> Pager: 313-745-0203, #5727

DMC00478

(6)

## Shepard, Laura L.

| | |
|---|---|
| **From:** | Crawforth, Karen L |
| **Sent:** | Saturday, June 14, 2008 3:40 PM |
| **To:** | Shepard, Laura L. |
| **Subject:** | help |

Laura, can you please help with a situation in OB. Denise Deppen is chronically late for the midnight shift, last Wednesday night she did not arrive until 11:20 which means after she changes etc and comes to relieve and gets report it may be 11:45. This is not an isolated incident it is chronic. We are all starting to look at the schedule and try to avoid working afternoons when she is scheduled for midnights. Patty told me that she is driving her children to Toledo for child care this summer, and that is part of the problem. I appreciate your assistance it is difficult enough to come back at 7:00 a.m. after working afternoons the day before, but it is even more difficult when you are leaving an hour late. She is the only person that is inconsiderate of co-workers. Thanks, Karen

DMC00479

3/23/2010

**Shepard, Laura L.**

| | |
|---|---|
| **From:** | Shepard, Laura L. |
| **Sent:** | Tuesday, June 23, 2009 12:54 PM |
| **To:** | Deppen, Denise; 'ddeppe59@yahoo.com'; Putt, John; 'jcanpad@yahoo.com' |
| **Subject:** | Net Learning |
| **Importance:** | High |

Denise and John,

    **Net Learning modules MUST be completed by 2359 on June 30th.** This is being sent to you two, as you are the only anesthesia employees who have not completed this requirement as of today.  Unfortunately, non-compliance will result in discipline, up to and including termination.

    Please complete as soon as possible.

Laura Shepard, CRNA, MSN
Director, Anesthesia Services
Harper University Hospital
Hutzel Women's Hospital
Kresge Eye Institute
Phone: 313-745-1677
Pager: 313-745-0203, #5727

**Tracking:**

| Recipient | Read |
|---|---|
| Deppen, Denise | Read: 6/28/2009 7:04 AM |
| 'ddeppe59@yahoo.com' | |
| Putt, John | |
| 'jcanpad@yahoo.com' | |

⑧

DMC00480

| Detroit Medical Center | **Pay Decision Summary/Competency Validation Form** | |
|---|---|---|
| **Detroit, Michigan** | **Site: 630** | |

| | | |
|---|---|---|
| Employee Name: | Deppen, Denise | Employee Number:   13901 |
| Created Date: | 10/14/2009 | Department Supervisor: Shepard, Laura |
| Review Period: | 04/23/2008 to 04/23/2009 | Employee Job Title:   CRNA (3NF01) |

**A. Age Specific Criteria** (This section must be completed for employees who have contact with patients in their normal job duties.)
Does Apply

| | | | | | |
|---|---|---|---|---|---|
| Ages of Patients Serviced: | | From | 12 | To | 99 |
| Annual validation completed? | | Yes | | | |

If applies, check one of the boxes below:

☒ **Employees With Patient Contact** -- Based on observation, demonstrated knowledge and skills necessary to provide care appropriate to the ages of the patients serviced on assigned unit(s). Demonstrated knowledge included principles of growth and development over each patient's life span. Provides care needed as described in department policies and procedures.

☒ **Nursing With Patient Care** — Based on observation, demonstrated knowledge and skills necessary to provide care appropriate to the ages of the patients serviced on assigned unit(s). Demonstrated knowledge included principles of growth and development over each patient's life span. Possesses ability to assess data reflective of each patient's status and interprets appropriate information needed to identify each patient's age specific requirements. Provides care needed as described in department policies and procedures.

**B. Job Duty Performance**

Learner => Expert => Master

| | 0.0 | 1.0 | 2.0 | 3.0 | 4.0 |
|---|---|---|---|---|---|
| Performance of job assignments. | | | | X | |
| Responsibility (cost effective, leadership, dependability, self-direction). | | | | X | |
| Accountability (attendance, timely completion of work, follow through). | | | X | | |
| Flexibility (adaptability, willingness to learn, response to change, attention to diverse populations). | | | | | X |

| | | | |
|---|---|---|---|
| Weighting Range 30%-50% | 50.00 % | Enter Sum of Scores   12 | Average Score Section B   3.00 |

**SECTIONS C AND D:** Support the DMC's commitment to respect the dignity and diverse needs and contributions of each person.

**C. Contribution to Patient, Family and/or Customer Satisfaction:**

Learner => Expert => Master

| | 0.0 | 1.0 | 2.0 | 3.0 | 4.0 |
|---|---|---|---|---|---|
| Respect: Respects and protects the dignity of each person. Conveys kindness and compassion. Assists customers to maintain a sense of control and feel valued. | | | | | X |
| Courtesy: Treats customers with courtesy at all times. | | | | | X |
| Ownership: Takes pride in his/her work environment. Recognizes every customer as his/her responsibility at all times. | | | | X | |
| Privacy: Ensures customers' right to privacy and modesty. Maintains a secure and trusting environment. | | | | | X |
| Professionalism: Maintains professional behavior and dress to build customer confidence. | | | | | X |
| Responsiveness: Puts the needs of customers first. Provides service in a prompt, timely manner. | | | | X | |

DMC00023



| Weighting Range 20%-50% | 0% | Enter Sum of Scores | 0 | Average Score Section C | 0.00 |

**D. Work Group Interaction Behaviors:**

Learner => Expert => Master

| | 0.0 | 1.0 | 2.0 | 3.0 | 4.0 |
|---|---|---|---|---|---|
| Helps create and maintain a positive environment. | | | | X | |
| Asks what questions, problems, and concerns people have; asks how he/she can help. | | | | X | |
| Asks for input and participation from others. | | | | X | |
| Provides accurate information in a timely manner. | | | X | | |
| Manages his/her own work activities. | | | | X | |
| Treats all employees with respect; demonstrates sensitivity to cultural and religious issues in the workplace. | | | | X | |
| Demonstrates an action orientation. | | | | X | |

| Weighting Range 20%-40% | 25.00 % | Enter Sum of Scores | 20 | Average Score Section D | 2.86 |

Comments:
Denise is a willing and ethusiastic clinical instructor for students. Her clinical practice is an example for her peers. Area for improvement: timely compliance with DMC annual job requirements, and start of shift times.

**E. Summary (* Assigned Weights Above Must Total 100) (2 Digits, no decimal) Total of Weights: 100.00 %**

| Performance Component | Assigned Weight | Section Score | Weighted Score |
|---|---|---|---|
| B. | 50.00 % | 3.00 | 1.50 |
| C. | 25.00 % | 3.67 | 3.67 |
| D. | 25.00 % | 2.86 | 0.72 |
| Value Delivered (Performance Score) | | | 3.13 |

**F. Overall Performance**

☒ Acceptable -- adequate progress. Achieved competent, reliable and efficient performance in all areas of job. Performance at an acceptable level for employee's experience

☒ Unacceptable -- Inadequate performance for expected level of performance. Documentation required and no pay increase may be given. Refer to Performance Management Policy ! HR 109 for next steps.

**G. Pay Information:**
Current Pay: $76.42          Grade Minimum:          Grade Maximum:

| 1. % of Increase: | 0.00 % |
|---|---|
| Recommended wage/salary: | $76.42 |
| Effective date of increase: | 04/23/2009 |

2. Lump-sum bonus amount

3. Increase to Per Diem/Flat Rate Only

4. Review Only                                    X

5. Probationary

6. Increase to temporary assignment rate

Note: Use ECF to add back temporary assignment pay increase on top of new base rate.

Comment:
FOR REVIEW ONLY. SEE ABOVE DATES.

DMC00024

10

**H. Reason for increase outside the guidelines or at a time different than 12 months from the date of last increase.**
- Authorization for early pay increases or increases outside of the guidelines. See pay policy or other pay program resources.
- Prior approval must be obtained before employee is notified of request.
- Signature of senior executive of appropriate operating unit is required for all pay exceptions outside of guidelines or more frequently than 9 months.

**I. Signatures:** Select Appropriate answer to each of the following. A "Yes" indicates signature or electronic approval is on file.

| | |
|---|---|
| Have Employee Signature: | Yes |
| Have Supervisor Signature: | Yes |
| Have Second Level Manager Signature: | Not Applicable |
| Have Senior Executive Signature: | Not Applicable |

DMC00025

February 24, 2010

To Whom It May Concern,

It is with great regret, and disappointment, that I am resigning my full time CRNA position at Hutzel Hospital after over 16 years of service. I had hoped that the documentation from the pediatrician, and subsequent Emergency Room visit to Children's hospital would be considered extenuating circumstances. At the time of the emergency, I took every effort in notifying my attending physician, the Harper attending, and requesting Resident coverage while I was at Children's hospital. In no way did I ever jeopardize patient safety, or care. I feel I have no other choice but to comply with the request by administration to resign my position to assure that my pension is unaffected.

Regretfully,

*Denise S. Deppen CRNA*

Denise S. Deppen CRNA

Ex. 8

(12)

DMC00004

| Report Selection Criteria | Date Time Format: | [All] | Default | | | | | End Date Time: | | Badge Number From: |
|---|---|---|---|---|---|---|---|---|---|---|
| Event Description: | [All] | | Event Reason Type: | [All] | | | | | | |
| Sort by: | Datetime | | Print Shading: | Yes | | | Start Date Time: | 11/1/2004 12:00:07AM | [All] | |
| Commname Name: | [All] | | | | | | | | | |
| Department Name: | | | | | Door Name: | | | | | |

Ex 13

| Date | Time | | | Door Name | | | In/Out |
|---|---|---|---|---|---|---|---|
| 3/1/2008 | 1:37:34 PM | Accept | >>None<< | | 78498 / Deppen, Denise S. / 63000 | | In |
| 3/1/2008 | 1:48:26 PM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. / 63000 | | In |
| 3/1/2008 | 11:15:00 PM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 # | 78498 / Deppen, Denise S. / 63000 | | In |
| 3/9/2008 | 7:04:24 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | | In |
| 3/9/2008 | 2:08:46 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | | In |
| 3/15/2008 | 7:05:06 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | | In |
| 3/15/2008 | 2:17:06 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | | In |
| 3/15/2008 | 10:51:16 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | | In |
| 3/16/2008 | 7:19:14 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | | In |
| 3/20/2008 | 10:59:46 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | | In |
| 3/21/2008 | 3:50:32 AM | Accept | >>None<< | DT HAR webber stairwell 16 2nd floor. | 78498 / Deppen, Denise S. / 63000 | | In |
| 3/21/2008 | 7:02:38 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | | In |
| 3/21/2008 | 11:02:14 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | | In |
| 3/22/2008 | 8:51:38 AM | Accept | >>None<< | DT HAR Webber stairwell 18 2nd floor | 78498 / Deppen, Denise S. / 63000 | | In |
| 3/22/2008 | 7:13:40 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78493 / Deppen, Denise S. / 63000 | | In |
| 4/1/2008 | 10:55:40 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | | In |
| 4/2/2008 | 7:10:22 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78499 / Deppen, Denise S. / 63000 | | In |
| 4/5/2008 | 10:58:48 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | | In |
| 4/6/2008 | 2:43:58 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | | In |
| 4/17/2008 | 11:06:58 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | | In |
| 4/18/2008 | 6:56:50 AM | Reject | No Access | KARMANOS CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | | In |
| 4/18/2008 | 6:58:52 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | | In |
| 4/18/2008 | 11:01:06 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | | In |
| 4/19/2008 | 7:11:50 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | | In |
| 4/27/2008 | 6:59:52 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | | In |
| 4/27/2008 | 10:05:44 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | | In |
| 5/3/2008 | 10:54:46 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78499 / Deppen, Denise S. / 63000 | | In |
| 5/4/2008 | 8:47:56 PM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. / 63000 | | In |
| 5/4/2008 | 9:03:44 PM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 # | 78498 / Deppen, Denise S. / 63000 | | In |
| 5/4/2008 | 10:27:22 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | | In |
| 5/10/2008 | 6:69:52 AM | Accept | >>None<< | DT HAR CtrDk Gate In West. | 78498 / Deppen, Denise S. / 63000 | | In |
| 5/10/2008 | 10:03:22 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | | Out |
| 5/10/2008 | 3:24:58 PM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. / 63000 | | In |
| 5/10/2008 | 4:52:10 PM | Accept | >>None<< | DT HAR CtrDk Gate Out East. | 78498 / Deppen, Denise S. / 63000 | | In |
| 5/11/2008 | 7:03:46 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | | In |
| 5/15/2008 | 10:54:40 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | | In |
| 5/16/2008 | 6:59:14 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | | In |
| 6/4/2008 | 10:57:04 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | | In |
| 6/5/2008 | 6:55:44 AM | Accept | >>None<< | DT HAR CtrDk Gate In West. | 78498 / Deppen, Denise S. / 63000 | | In |
| 6/5/2008 | 10:54:06 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | | In |
| 6/8/2008 | 7:06:36 AM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. / 63000 | | In |
| 6/8/2008 | 1:41:42 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | | In |
| 6/8/2008 | 1:58:58 PM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 # | 78498 / Deppen, Denise S. / 63000 | | In |

EXHIBIT

N

ALL-STATE LEGAL®

DMC00619

| Date | Time | | | | | In |
|---|---|---|---|---|---|---|
| 6/10/2008 | 11:12:44 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 6/12/2008 | 11:08:40 PM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 6/13/2008 | 7:10:48 AM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 6/15/2008 | 10:56:02 PM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 6/16/2008 | 6:31:10 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 6/19/2008 | 11:00:02 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 6/20/2008 | 6:55:30 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 6/22/2008 | 10:56:14 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 6/23/2008 | 6:58:26 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 6/23/2008 | 10:50:24 PM | Accept | >None<< | DT HAR CtrDk Gate Out East. | 78498 / Deppen, Denise S. / 63000 | In |
| 6/24/2008 | 7:04:46 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 7/3/2008 | 10:50:46 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 7/4/2008 | 7:06:50 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 7/10/2008 | 10:55:08 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 7/11/2008 | 7:05:26 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 7/14/2008 | 10:56:30 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 7/15/2008 | 7:03:22 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 7/17/2008 | 11:01:16 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 7/18/2008 | 7:07:20 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 7/29/2008 | 10:59:24 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 7/30/2008 | 7:12:32 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 7/31/2008 | 10:56:42 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/1/2008 | 7:03:48 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/5/2008 | 10:55:52 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/6/2008 | 7:05:04 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/7/2008 | 11:02:10 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/8/2008 | 7:11:08 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/14/2008 | 10:53:10 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/15/2008 | 7:33:24 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/19/2008 | 10:57:58 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/20/2008 | 7:17:14 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/21/2008 | 10:53:48 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/22/2008 | 7:09:36 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/26/2008 | 10:50:48 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/27/2008 | 7:03:20 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/28/2008 | 10:56:28 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/29/2008 | 7:08:52 AM | Accept | >None<< | DT HAR CtrDk Gate In West. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/2/2008 | 10:53:16 PM | Accept | >None<< | DT HAR CtrDk Gate Out East. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/3/2008 | 7:12:58 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/4/2008 | 10:56:16 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/5/2008 | 7:04:40 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/9/2008 | 10:55:14 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/10/2008 | 2:13:26 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/13/2008 | 10:55:10 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/14/2008 | 7:19:56 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/16/2008 | 10:54:16 PM | Accept | >None<< | DT HAR CtrDk Gate Out East. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/17/2008 | 7:14:26 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/18/2008 | 11:03:20 PM | Accept | >None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/19/2008 | 7:08:36 AM | Accept | >None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |

DMC00620

| Date | Time | Status | | Location | | | |
|---|---|---|---|---|---|---|---|
| 9/24/2008 | 7:19:04 AM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 9/25/2008 | 10:55:38 PM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 9/26/2008 | 6:53:38 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 9/30/2008 | 10:56:50 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 10/1/2008 | 2:58:34 PM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 10/2/2008 | 10:57:56 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 10/3/2008 | 7:21:08 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 10/7/2008 | 10:55:08 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 10/8/2008 | 2:32:56 PM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 10/9/2008 | 11:00:16 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 10/10/2008 | 7:06:28 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 10/14/2008 | 11:02:44 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 10/15/2008 | 7:03:24 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 10/16/2008 | 10:49:48 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 10/17/2008 | 7:14:46 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 10/28/2008 | 10:56:20 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 10/29/2008 | 7:07:14 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 11/1/2008 | 10:55:08 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 11/2/2008 | 2:38:22 PM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 11/4/2008 | 11:22:48 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 53000 | In |
| 11/5/2008 | 10:45:52 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 11/7/2008 | 7:12:18 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 11/8/2008 | 7:03:38 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 11/9/2008 | 7:38:52 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 11/14/2008 | 10:44:28 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 11/18/2008 | 7:04:48 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 11/19/2008 | 10:47:12 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 11/20/2008 | 3:09:22 PM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 11/21/2008 | 10:49:26 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 11/25/2008 | 7:02:54 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 11/25/2008 | 10:51:46 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 11/26/2008 | 6:58:10 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 11/27/2008 | 10:45:36 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 11/27/2008 | 7:06:56 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 12/9/2008 | 10:50:26 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 12/16/2008 | 6:59:10 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 12/17/2008 | 10:49:40 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 12/18/2008 | 3:09:38 PM | Accept | >>None<< | DT HAR CrdDk Gate In West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 12/19/2008 | 10:49:16 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 12/22/2008 | 7:14:56 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 12/22/2008 | 10:49:22 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 12/24/2008 | 7:11:04 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78497 / Deppen, Denise S. / | / 63000 | In |
| 12/24/2008 | 10:41:10 PM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 12/25/2008 | 6:55:20 AM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 1/3/2009 | 6:55:02 AM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 1/3/2009 | 7:38:14 AM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. / | / 63000 | In |
| 1/3/2009 | 7:44:52 AM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 # 1 | 78498 / Deppen, Denise S. / | / 63000 | In |
| 1/4/2009 | 7:56:20 AM | Accept | >>None<< | DT HAR CrdDk Gate Out West. | 78498 / Deppen, Denise S. / | / 63000 | In |
| 1/8/2009 | 10:51:44 PM | Accept | >>None<< | DT HAR CrdDk Gate In East. | 78498 / Deppen, Denise S. / | / 63000 | In |

DMC00621

| Date | Time | Status | | Location | Person | ID | Dir |
|---|---|---|---|---|---|---|---|
| 1/8/2009 | 10:37:10 PM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 # 1 | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/9/2009 | 6:55:08 AM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 # 1 | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/9/2009 | 10:57:12 PM | Accept | >>None<< | DT HAR CrdX Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/10/2009 | 7:21:54 AM | Accept | >>None<< | DT HAR CrdX Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/11/2009 | 7:00:56 AM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/12/2009 | 7:09:44 AM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/13/2009 | 10:56:06 PM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/13/2009 | 11:00:02 PM | Accept | >>None<< | DT HAR CrdX Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/14/2009 | 6:55:52 PM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 # 1 | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/15/2009 | 10:54:42 PM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/16/2009 | 7:08:00 AM | Accept | >>None<< | DT HAR CrdX Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/31/2009 | 10:56:12 PM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/1/2009 | 5:35:30 PM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/1/2009 | 9:56:24 PM | Accept | >>None<< | DT HAR CrdX Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/5/2009 | 10:51:30 PM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/5/2009 | 10:67:00 PM | Accept | >>None<< | DT HAR CrdX Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/6/2009 | 7:15:44 AM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 # 1 | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/7/2009 | 10:49:36 PM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/8/2009 | 2:39:34 PM | Accept | >>None<< | DT HAR CrdX Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/8/2009 | 10:58:14 PM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/12/2009 | 10:55:08 PM | Accept | >>None<< | DT HAR CrdX Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/13/2009 | 7:15:04 AM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/19/2009 | 10:49:40 PM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/20/2009 | 6:58:42 AM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/21/2009 | 10:46:28 PM | Accept | >>None<< | DT HAR CrdX Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/22/2009 | 5:18:06 PM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/22/2009 | 10:21:02 PM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/24/2009 | 10:51:48 PM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/25/2009 | 10:23:48 PM | Accept | >>None<< | DT HAR CrdX Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/3/2009 | 10:55:08 PM | Accept | >>None<< | DT HAR CrdX Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/4/2009 | 10:31:56 PM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/11/2009 | 10:53:26 PM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/12/2009 | 7:14:50 AM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/13/2009 | 10:58:22 PM | Accept | >>None<< | DT HAR CrdX Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/15/2009 | 6:54:00 AM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/15/2009 | 7:44:40 AM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/15/2009 | 8:23:32 AM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/16/2009 | 7:01:18 AM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 # 1 | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/21/2009 | 6:51:52 AM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/21/2009 | 8:14:52 AM | Accept | >>None<< | DT HAR CrdX Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/21/2009 | 10:43:46 PM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/22/2009 | 6:55:58 AM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/22/2009 | 11:36:04 AM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/22/2009 | 11:50:48 AM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/23/2009 | 7:08:38 AM | Accept | >>None<< | DT HAR Webber stairwell 16 # 1 | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/24/2009 | 10:55:14 PM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/25/2009 | 2:26:46 PM | Accept | >>None<< | DT HAR CrdX Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/29/2009 | 6:56:24 AM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 3/29/2009 | 10:41:22 PM | Accept | >>None<< | DT HAR CrdX Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 4/3/2009 | 10:50:58 PM | Accept | >>None<< | DT HAR CrdX Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |

DMC00622

| Date | Time | Status | Location | | Badge / Name | Dir | Code |
|---|---|---|---|---|---|---|---|
| 4/4/2009 | 10:31:30 PM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 4/5/2009 | 2:57:26 PM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 4/6/2009 | 7:10:18 AM | Accept | DT HAR CtrDk Gate Out East. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 4/11/2009 | 7:00:36 AM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 4/12/2009 | 7:13:42 AM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 4/12/2009 | 10:54:28 PM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 4/13/2009 | 7:01:14 AM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 4/14/2009 | 10:56:22 PM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 4/15/2009 | 2:40:10 PM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 4/19/2009 | 6:59:16 AM | Accept | DT HAR CtrDk Gate In West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 4/19/2009 | 10:04:50 AM | Accept | DT HAR 3rd floor Webber stairwell 16 # 1 | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 4/20/2009 | 7:06:48 AM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 4/25/2009 | 6:57:46 AM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 4/25/2009 | 11:02:06 PM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 4/26/2009 | 7:12:44 AM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 4/27/2009 | 6:58:54 AM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/5/2009 | 10:48:36 PM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/6/2009 | 7:15:56 AM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/9/2009 | 6:56:26 AM | Accept | DT HAR CtrDk Gate In West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/9/2009 | 7:11:58 PM | Reject | DT HAR OR. MAIN DR. | No Access | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/9/2009 | 10:51:48 PM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/12/2009 | 10:53:50 PM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/13/2009 | 10:28:24 AM | Accept | DT HAR Brush Lobby. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/13/2009 | 8:50:04 PM | Accept | DT HAR 3rd Floor Webber South LRC Double Door Near Stairs | >>None<< | 78498 / Deppen, Denise S. / | Out | /63000 |
| 5/13/2009 | 10:04:02 PM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/16/2009 | 6:52:50 AM | Accept | DT HAR CtrDk Gate In West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/16/2009 | 1:53:44 PM | Accept | DT HAR Webber stairwell 16 2nd floor | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/16/2009 | 2:05:58 PM | Accept | DT HAR 3rd floor Webber stairwell 16 # 1 | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/17/2009 | 6:59:28 AM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/17/2009 | 3:03:02 PM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/18/2009 | 7:07:40 AM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/19/2009 | 10:52:36 PM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/20/2009 | 10:05:32 PM | Accept | DT HAR Webber stairwell 16 2nd floor | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/20/2009 | 10:08:58 PM | Accept | DT HAR 3rd floor Webber stairwell 21 # 1 | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/20/2009 | 11:04:08 PM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/24/2009 | 10:56:16 PM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/25/2009 | 9:46:36 PM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/26/2009 | 10:52:10 PM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/27/2009 | 7:15:26 AM | Accept | DT HAR Webber stairwell 16 2nd floor | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/29/2009 | 10:52:22 PM | Accept | DT HAR 3rd floor Webber stairwell 21 # 1 | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/30/2009 | 7:13:36 AM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/31/2009 | 6:57:34 AM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/31/2009 | 1:08:16 PM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 6/1/2009 | 1:19:04 PM | Accept | DT HAR Webber stairwell 16 2nd floor | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 5/31/2009 | 7:16:34 AM | Accept | DT HAR 3rd floor Webber stairwell 21 # 1 | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 6/5/2009 | 10:47:14 PM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 6/6/2009 | 4:10:34 PM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 6/7/2009 | 7:49:12 AM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |
| 6/7/2009 | 10:45:08 AM | Accept | DT HAR Webber stairwell 16 2nd floor | >>None<< | 78498 / Deppen, Denise S. / | In | /63000 |

DMC00623

| Date | Time | Status | | Location | ID | | |
|---|---|---|---|---|---|---|---|
| 6/7/2009 | 11:03:32 AM | Accept | >>None<< | [0] HAR 3rd floor Webber stairwell 21 #1 | 78498 / Deppen, Denise S. | /63000 | In |
| 6/9/2009 | 10:52:56 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/10/2009 | 10:51:38 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/10/2009 | 7:17:52 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/15/2009 | 2:46:06 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/15/2009 | 2:57:26 PM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 #1 | 78498 / Deppen, Denise S. | /63000 | In |
| 6/16/2009 | 7:10:02 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/16/2009 | 2:44:00 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/16/2009 | 10:28:10 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/19/2009 | 2:38:22 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/20/2009 | 2:56:46 PM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. | /63000 | In |
| 6/20/2009 | 3:05:04 PM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 #1 | 78498 / Deppen, Denise S. | /63000 | In |
| 6/20/2009 | 3:31:40 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/23/2009 | 2:42:04 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/23/2009 | 10:49:22 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/26/2009 | 2:45:18 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/26/2009 | 5:22:06 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/26/2009 | 5:27:24 PM | Accept | >>None<< | DT HAR NORTH DECK S/E Ped ENT | 78498 / Deppen, Denise S. | /63000 | In |
| 6/26/2009 | 5:34:58 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E OUT | 78498 / Deppen, Denise S. | /63000 | In |
| 6/27/2009 | 7:05:46 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/27/2009 | 10:47:42 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/28/2009 | 7:18:44 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/28/2009 | 10:54:06 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/29/2009 | 7:12:24 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 6/30/2009 | 2:47:48 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 7/1/2009 | 7:08:50 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 7/2/2009 | 2:50:50 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 7/2/2009 | 11:18:38 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 7/7/2009 | 2:47:34 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 7/9/2009 | 2:35:54 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 7/10/2009 | 7:17:50 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 7/14/2009 | 2:52:12 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 7/15/2009 | 7:14:12 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 7/15/2009 | 10:54:36 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 7/16/2009 | 6:58:24 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 7/17/2009 | 2:45:10 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 7/17/2009 | 2:57:54 PM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 #1 | 78498 / Deppen, Denise S. | /63000 | In |
| 7/18/2009 | 12:32:56 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 7/21/2009 | 2:54:32 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 7/22/2009 | 7:10:22 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 7/23/2009 | 2:45:08 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 7/24/2009 | 7:32:06 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 8/4/2009 | 2:39:28 PM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 #1 | 78498 / Deppen, Denise S. | /63000 | In |
| 8/4/2009 | 2:54:32 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 8/5/2009 | 7:12:22 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 8/6/2009 | 3:10:18 PM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 #1 | 78498 / Deppen, Denise S. | /63000 | In |
| 8/7/2009 | 7:15:48 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 8/8/2009 | 6:55:26 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 8/8/2009 | 9:52:30 AM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. | /63000 | In |
| 8/8/2009 | 10:19:20 AM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 #1 | 78498 / Deppen, Denise S. | /63000 | In |

DMC00624

| Date | Time | | | Door | Name / ID | In/Out |
|---|---|---|---|---|---|---|
| 8/8/2009 | 2:27:10 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/8/2009 | 10:56:22 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/9/2009 | 4:39:16 PM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. / 63000 | In |
| 8/9/2009 | 4:53:40 PM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 # 1 | 78498 / Deppen, Denise S. / 63000 | In |
| 8/9/2009 | 10:08:58 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/18/2009 | 2:56:58 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/18/2009 | 3:30:32 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/18/2009 | 4:39:46 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/19/2009 | 7:00:28 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/21/2009 | 2:48:42 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/22/2009 | 3:17:02 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/23/2009 | 3:08:34 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/24/2009 | 7:07:30 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/25/2009 | 2:42:16 PM | Accept | >>None<< | DT HAR CtrDk Gate In West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/25/2009 | 2:53:08 PM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 # 1 | 78498 / Deppen, Denise S. / 63000 | In |
| 8/26/2009 | 7:19:40 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/27/2009 | 11:00:44 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/28/2009 | 7:00:56 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/30/2009 | 6:59:58 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 8/31/2009 | 7:06:32 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/9/2009 | 2:48:18 PM | Accept | >>None<< | DT HAR CtrDk Gate In West. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/9/2009 | 4:35:50 PM | Accept | >>None<< | DT HAR 3rd Floor Webber South LRC Double Door Near Stairs | 78498 / Deppen, Denise S. / 63000 | In |
| 9/9/2009 | 4:46:06 PM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 # 1 | 78498 / Deppen, Denise S. / 63000 | In |
| 9/9/2009 | 10:55:24 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/12/2009 | 7:04:22 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/12/2009 | 8:54:04 AM | Accept | >>None<< | DT HAR 3rd Floor Webber South LRC Double Door Near Stairs | 78498 / Deppen, Denise S. / 63000 | In |
| 9/13/2009 | 7:28:44 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/13/2009 | 10:48:58 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/14/2009 | 7:04:26 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/15/2009 | 2:45:30 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E IN | 78498 / Deppen, Denise S. / 63000 | In |
| 9/15/2009 | 2:51:46 PM | Accept | >>None<< | DT HAR N.CANCER ENT | 78498 / Deppen, Denise S. / 63000 | In |
| 9/15/2009 | 10:07:26 PM | Accept | >>None<< | DT HAR N.CANCER ENT | 78498 / Deppen, Denise S. / 63000 | Out |
| 9/15/2009 | 10:08:34 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E Ped ENT. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/15/2009 | 10:11:44 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/W OUT | 78498 / Deppen, Denise S. / 63000 | In |
| 9/18/2009 | 2:42:04 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E IN | 78498 / Deppen, Denise S. / 63000 | In |
| 9/18/2009 | 2:46:16 PM | Accept | >>None<< | DT HAR N.CANCER ENT | 78498 / Deppen, Denise S. / 63000 | In |
| 9/19/2009 | 7:09:20 AM | Accept | >>None<< | DT HAR N.CANCER ENT | 78498 / Deppen, Denise S. / 63000 | Out |
| 9/19/2009 | 7:10:34 AM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E Ped ENT. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/19/2009 | 7:13:24 AM | Accept | >>None<< | DT HAR NORTH DECK Gate S/W OUT | 78498 / Deppen, Denise S. / 63000 | In |
| 9/19/2009 | 9:46:20 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E IN | 78498 / Deppen, Denise S. / 63000 | In |
| 9/20/2009 | 7:09:38 AM | Accept | >>None<< | DT HAR CtrDk Gate Out East. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/20/2009 | 10:49:14 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/21/2009 | 7:08:58 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / 63000 | In |
| 9/22/2009 | 2:50:12 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E IN | 78498 / Deppen, Denise S. / 63000 | In |
| 9/22/2009 | 2:57:24 PM | Accept | >>None<< | DT HAR N.CANCER ENT | 78498 / Deppen, Denise S. / 63000 | In |
| 9/23/2009 | 7:12:22 AM | Accept | >>None<< | DT HAR NORTH DECK Gate S/W OUT | 78498 / Deppen, Denise S. / 63000 | Out |
| 9/25/2009 | 2:43:12 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E IN | 78498 / Deppen, Denise S. / 63000 | In |
| 9/26/2009 | 7:29:18 AM | Accept | >>None<< | DT HAR N.CANCER ENT | 78498 / Deppen, Denise S. / 63000 | In |

DMC00625

| Date | Time | Status | Location | Name | ID / Name | Number | In/Out |
|------|------|--------|----------|------|-----------|--------|--------|
| 9/26/2009 | 7:30:34 AM | Accept | DT HAR NORTH DECK S/E Ped ENT. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 9/26/2009 | 7:35:06 AM | Accept | DT HAR NORTH DECK Gate S/W OUT | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 9/27/2009 | 10:51:52 PM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 9/28/2009 | 7:04:02 AM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 9/29/2009 | 2:47:34 PM | Accept | DT HAR NORTH DECK Gate S/E IN | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 9/29/2009 | 10:05:14 PM | Accept | DT HAR N.CANCER ENT | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 9/29/2009 | 10:06:22 PM | Accept | DT HAR NORTH DECK S/E Ped ENT. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 9/29/2009 | 10:08:58 PM | Accept | DT HAR NORTH DECK Gate S/W OUT | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/2/2009 | 2:42:28 PM | Accept | DT HAR NORTH DECK Gate S/E IN | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/3/2009 | 7:03:50 AM | Accept | DT HAR NORTH DECK Gate S/W OUT | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/4/2009 | 6:57:12 AM | Accept | DT HAR CtrDk Gate In West. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/4/2009 | 10:10:28 AM | Accept | DT HAR Webber stairwell 16 2nd floor | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/4/2009 | 10:35:56 AM | Accept | DT HAR 3rd floor Webber stairwell 21 # | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/5/2009 | 7:12:30 AM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/6/2009 | 10:49:28 PM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/7/2009 | 7:13:28 AM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/10/2009 | 12:51:30 PM | Accept | DT HAR Webber stairwell 16 2nd floor | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/10/2009 | 1:12:28 PM | Accept | DT HAR 3rd floor Webber stairwell 21 # | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/10/2009 | 9:49:36 PM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/11/2009 | 7:00:42 AM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/11/2009 | 9:39:58 AM | Accept | DT HAR Webber stairwell 16 2nd floor | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/11/2009 | 10:03:20 AM | Accept | DT HAR 3rd floor Webber stairwell 21 # | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/11/2009 | 10:08:46 AM | Accept | DT HAR 3 BRUSH FAMILY WAITING AUTO DOORS | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/12/2009 | 7:04:56 AM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/13/2009 | 2:47:50 PM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/13/2009 | 2:54:32 PM | Accept | DT HAR CtrDk Gate Out East. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/21/2009 | 10:54:46 PM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/22/2009 | 7:14:54 AM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/22/2009 | 2:49:02 PM | Accept | DT HAR NORTH DECK Gate S/E IN | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/22/2009 | 2:51:48 PM | Accept | DT HAR N.CANCER ENT | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/22/2009 | 2:53:58 PM | Accept | DT HAR 3rd floor Webber stairwell 21 # | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/22/2009 | 10:11:02 PM | Accept | DT HAR NORTH DECK Gate S/W OUT | >>None<< | 78498 / Deppen, Denise S. | / 63000 | Out |
| 10/23/2009 | 10:50:58 PM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/24/2009 | 1:41:08 PM | Accept | DT HAR Stairwell 16-1 2nd floor | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/24/2009 | 1:53:04 PM | Accept | DT HAR 3rd floor Webber stairwell 21 # | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/24/2009 | 8:51:04 PM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/25/2009 | 6:48:44 AM | Accept | DT HAR CtrDk Gate In West. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/26/2009 | 7:00:42 AM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/27/2009 | 10:54:14 PM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/28/2009 | 7:16:14 AM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/29/2009 | 2:43:56 PM | Accept | DT HAR NORTH DECK Gate S/E IN | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/29/2009 | 2:48:10 PM | Accept | DT HAR N.CANCER ENT | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/29/2009 | 10:59:44 PM | Accept | DT HAR NORTH DECK Gate S/W OUT | >>None<< | 78498 / Deppen, Denise S. | / 63000 | Out |
| 10/30/2009 | 10:59:18 PM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/31/2009 | 8:33:00 AM | Accept | DT HAR Webber stairwell 16 2nd floor | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/31/2009 | 8:50:24 AM | Accept | DT HAR 3rd floor Webber stairwell 21 # | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 10/31/2009 | 1:56:52 PM | Accept | DT HAR CtrDk Gate Out West. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/1/2009 | 6:58:58 AM | Accept | DT HAR CtrDk Gate In East. | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/1/2009 | 9:30:04 AM | Accept | DT HAR 3rd floor Webber stairwell 21 # | >>None<< | 78498 / Deppen, Denise S. | / 63000 | In |

DMC00626

| Date | Time | Status | | Location | | | In/Out |
|---|---|---|---|---|---|---|---|
| 11/2/2009 | 7:01:56 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/3/2009 | 10:50:14 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/4/2009 | 7:19:05 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/4/2009 | 10:56:40 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/5/2009 | 7:19:04 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/7/2009 | 3:00:02 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | / 63000 | Out |
| 11/7/2009 | 11:08:48 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/8/2009 | 7:07:14 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/8/2009 | 8:28:26 AM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/8/2009 | 8:49:56 AM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 # 1 | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/9/2009 | 7:03:04 AM | Accept | >>None<< | DT HAR CtrDk Gate Out East. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/10/2009 | 2:52:10 PM | Accept | >>None<< | DT HAR N.CANCER ENT | 78498 / Deppen, Denise S. | / 63000 | Out |
| 11/10/2009 | 10:16:08 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/W OUT | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/11/2009 | 10:48:00 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/12/2009 | 6:59:20 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/13/2009 | 2:56:34 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E IN | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/13/2009 | 11:32:48 PM | Accept | >>None<< | DT HAR 3rd Floor Webber South LRC Double Door Near Stairs | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/14/2009 | 7:07:00 AM | Accept | >>None<< | DT HAR NORTH DECK Gate S/W OUT | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/14/2009 | 10:56:56 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/15/2009 | 9:42:34 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/17/2009 | 10:52:48 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/18/2009 | 7:08:38 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/20/2009 | 10:53:56 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/21/2009 | 9:57:02 AM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/21/2009 | 10:08:48 AM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 # 1 | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/22/2009 | 7:14:08 AM | Accept | >>None<< | DT HAR CtrDk Gate In West. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/23/2009 | 5:12:52 AM | Accept | >>None<< | DT HAR 3rd Floor Webber South LRC Double Door Near Stairs | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/24/2009 | 2:46:14 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E IN | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/24/2008 | 10:30:44 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/W OUT | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/28/2009 | 6:49:06 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/28/2009 | 8:29:18 AM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/28/2009 | 9:07:26 AM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 16 # 1 | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/29/2009 | 9:27:16 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/29/2009 | 7:02:22 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | / 63000 | In |
| 11/30/2009 | 7:08:54 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | / 63000 | In |
| 12/1/2009 | 2:33:20 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | / 63000 | In |
| 12/1/2009 | 2:38:08 PM | Accept | >>None<< | DT HAR CtrDk Gate Out East. | 78498 / Deppen, Denise S. | / 63000 | In |
| 12/1/2009 | 2:38:48 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E IN | 78498 / Deppen, Denise S. | / 63000 | In |
| 12/1/2009 | 2:47:56 PM | Accept | >>None<< | DT HAR N.CANCER ENT | 78498 / Deppen, Denise S. | / 63000 | Out |
| 12/2/2009 | 7:04:12 AM | Accept | >>None<< | DT HAR NORTH DECK Gate S/W OUT | 78498 / Deppen, Denise S. | / 63000 | In |
| 12/6/2009 | 6:52:10 AM | Accept | >>None<< | DT HAR CtrDk Gate In West. | 78498 / Deppen, Denise S. | / 63000 | In |
| 12/6/2009 | 3:37:36 PM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. | / 63000 | In |
| 12/6/2009 | 3:58:12 PM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 # 1 | 78498 / Deppen, Denise S. | / 63000 | In |
| 12/8/2009 | 10:53:38 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | / 63000 | In |
| 12/9/2009 | 7:17:00 AM | Accept | >>None<< | DT HAR CtrDk Gate Out East. | 78498 / Deppen, Denise S. | / 63000 | In |
| 12/12/2009 | 10:54:20 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | / 63000 | In |
| 12/13/2009 | 11:24:38 AM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. | / 63000 | In |

DMC00627

| Date | Time | Action | | Location | Name | ID | In/Out |
|---|---|---|---|---|---|---|---|
| 12/13/2009 | 11:27:42 AM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 #1 | 78498 / Deppen, Denise S. | /63000 | In |
| 12/13/2009 | 11:04:28 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 12/15/2009 | 10:55:48 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 12/16/2009 | 7:33:10 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 12/18/2009 | 2:47:32 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E IN | 78498 / Deppen, Denise S. | /63000 | In |
| 12/18/2009 | 2:51:26 PM | Accept | >>None<< | DT HAR N.CANCER ENT | 78498 / Deppen, Denise S. | /63000 | Out |
| 12/18/2009 | 2:51:38 PM | Accept | >>None<< | DT HAR N.CANCER ENT | 78498 / Deppen, Denise S. | /63000 | Out |
| 12/19/2009 | 10:11:08 AM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. | /63000 | In |
| 12/19/2009 | 10:16:48 AM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 #1 | 78498 / Deppen, Denise S. | /63000 | In |
| 12/19/2009 | 1:24:58 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/W OUT | 78498 / Deppen, Denise S. | /63000 | In |
| 12/20/2009 | 6:52:48 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 12/20/2009 | 10:04:12 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 12/20/2009 | 11:12:28 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 12/20/2009 | 3:27:10 PM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. | /63000 | In |
| 12/20/2009 | 3:56:06 PM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 #1 | 78498 / Deppen, Denise S. | /63000 | In |
| 12/21/2009 | 7:09:46 AM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E IN | 78498 / Deppen, Denise S. | /63000 | In |
| 12/22/2009 | 2:51:28 PM | Accept | >>None<< | DT HAR CtrDk Gate Out East. | 78498 / Deppen, Denise S. | /63000 | In |
| 12/22/2009 | 5:42:24 PM | Accept | >>None<< | DT HAR 3rd Floor Webber South LRC Double Door Near Stairs | 78498 / Deppen, Denise S. | /63000 | Out |
| 12/23/2009 | 7:04:36 AM | Accept | >>None<< | DT HAR NORTH DECK Gate S/W OUT | 78498 / Deppen, Denise S. | /63000 | In |
| 12/27/2009 | 10:55:52 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 12/28/2009 | 7:16:08 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 12/29/2009 | 2:53:00 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E IN | 78498 / Deppen, Denise S. | /63000 | In |
| 12/29/2009 | 2:58:38 PM | Accept | >>None<< | DT HAR N.CANCER ENT | 78498 / Deppen, Denise S. | /63000 | In |
| 12/29/2009 | 5:09:38 PM | Accept | >>None<< | DT HAR 3rd Floor Webber South LRC Double Door Near Stairs | 78498 / Deppen, Denise S. | /63000 | In |
| 12/29/2009 | 9:36:50 PM | Accept | >>None<< | DT HAR N.CANCER ENT | 78498 / Deppen, Denise S. | /63000 | In |
| 12/29/2009 | 9:41:08 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/W OUT | 78498 / Deppen, Denise S. | /63000 | In |
| 12/29/2009 | 9:42:10 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 12/30/2009 | 7:14:32 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 1/10/2010 | 6:47:30 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 1/10/2010 | 10:40:16 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 1/13/2010 | 10:53:10 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 1/14/2010 | 7:18:30 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 1/15/2010 | 10:53:16 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 1/16/2010 | 2:21:44 PM | Accept | >>None<< | DT HAR CtrDk Gate Out East. | 78498 / Deppen, Denise S. | /63000 | In |
| 1/17/2010 | 11:59:26 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 1/17/2010 | 11:59:58 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 1/17/2010 | 12:03:40 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/W OUT | 78498 / Deppen, Denise S. | /63000 | In |
| 1/17/2010 | 3:42:58 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 1/17/2010 | 3:46:22 PM | Accept | >>None<< | DT HAR CtrDk Gate Out East. | 78498 / Deppen, Denise S. | /63000 | In |
| 1/17/2010 | 10:37:44 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 1/20/2010 | 2:37:24 PM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. | /63000 | In |
| 1/21/2010 | 7:22:56 AM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 #1 | 78498 / Deppen, Denise S. | /63000 | In |
| 1/22/2010 | 10:50:56 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/W OUT | 78498 / Deppen, Denise S. | /63000 | In |
| 1/23/2010 | 2:09:02 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 1/23/2010 | 2:17:42 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 1/23/2010 | 2:56:36 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. | /63000 | In |
| 1/24/2010 | 6:47:38 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. | /63000 | In |
| 1/24/2010 | 9:55:02 PM | Accept | >>None<< | | 78498 / Deppen, Denise S. | /63000 | In |

DMC00628

DMC00629

| Date | Time | Status | | Location | ID / Name | In/Out |
|---|---|---|---|---|---|---|
| 1/27/2010 | 10:51:08 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/28/2010 | 7:06:30 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/29/2010 | 10:56:58 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/30/2010 | 2:06:20 PM | Accept | >>None<< | DT HAR CtrDk Gate Out East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/31/2010 | 7:01:16 AM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/31/2010 | 8:55:40 AM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. / | /63000 | In |
| 1/31/2010 | 9:10:38 AM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 16 # 1 | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/1/2010 | 7:27:06 AM | Accept | >>None<< | DT HAR CtrDk Gate Out East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/5/2010 | 10:49:38 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/6/2010 | 7:13:18 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/6/2010 | 10:52:44 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/7/2010 | 1:50:36 AM | Accept | >>None<< | DT HAR 3rd Floor Webber South LRC Double Door Near Stairs | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/7/2010 | 9:52:44 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/9/2010 | 2:41:30 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E IN | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/9/2010 | 2:48:08 PM | Accept | >>None<< | DT HAR N.CANCER ENT | 78498 / Deppen, Denise S. / | /63000 | Out |
| 2/10/2010 | 3:01:54 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/W OUT | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/17/2010 | 2:44:28 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E IN | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/18/2010 | 7:28:08 AM | Accept | >>None<< | DT HAR NORTH DECK Gate S/W OUT | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/19/2010 | 10:46:26 PM | Accept | >>None<< | DT HAR CtrDk Gate In East. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/20/2010 | 10:48:00 PM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/21/2010 | 6:44:48 AM | Accept | >>None<< | DT HAR CtrDk Gate In West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/21/2010 | 10:55:46 AM | Accept | >>None<< | DT HAR Webber stairwell 16 2nd floor | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/21/2010 | 11:18:46 AM | Accept | >>None<< | DT HAR 3rd floor Webber stairwell 21 # 1 | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/22/2010 | 7:05:32 AM | Accept | >>None<< | DT HAR CtrDk Gate Out West. | 78498 / Deppen, Denise S. / | /63000 | In |
| 2/24/2010 | 2:13:28 PM | Accept | >>None<< | DT HAR NORTH DECK Gate S/E IN | 78498 / Deppen, Denise S. / | /63000 | In |

Print Date & Time :
4/23/2010  6:47:23AM

Page -1 of 1    v. 5.7.4-1-1.1

# DENISE DEPPEN PAID HOURS, BADGE SWIPE AND CLINICAL TIME DATA : MARCH 2008 TO FEBRUARY 2010

### March 9th to 22nd 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|---|---|---|---|---|---|
| 03/09/2008 | 7:00am – 3:30pm (8 Hours) | 7:04am | 2:08pm | | |
| 03/15/2008 | 7:00am – 3:30pm (8 Hours) | 7:05am | 2:17pm | | |
| 03/15/2008 | 11:00pm – 7:30am (8 Hours) | 10:51pm | 7:19am 3/16/2008 | | |
| 03/20/2008 | 11:00pm – 7:30am (8 Hours) | 10:59pm | 7:02am | 3:50am DT HAR Webber stairwell 16 2nd floor | |
| 03/21/2008 | 11:00pm – 7:30am (8 Hours) | 11:02pm | 7:13am | | 6:51am DT HAR Webber stairwell 16 2nd floor |

## Total time paid but not worked for this period (Note 3)

| Date | 03/09/2008 | 03/15/2008 | 03/15/2008- 03/16/2008 | 03/20/2008 | 03/21/2008 | Total |
|---|---|---|---|---|---|---|
| Minutes | 96 | 88 | 16 | 37 | 29 | 266 Minutes |

Notes:

1 – 4.  See page 2.



**DMC03460**

## Notes

1. **Paid Hours.** Paid Hours is per DMC pay records. Denise Deppen was paid for the hours shown, for example, for March 9, 2008, 7:00am-3:30pm, or 8.5 hours, less one-half hour uncompensated meal breaks per DMC policy. The time in parentheses – in this case 8 hours after deduction of the one-half hour unpaid meal break – represents the time for which Denise Deppen received payment. If an employee works a double shift, for example, 7:00am-11:30pm, or a triple shift, for example 7:00am-7:30am the following day, there still is only one, half-hour meal break deducted. Thus, for a double shift the employee is paid for 16 hours, and for a triple shift the employee is paid for 24 hours.

    Under DMC policy, employees may take a 15-minute break every 4 hours, if the workload permits. Those breaks are compensated time.

2. **Park In / Park Out.** Time spent parking and walking from and to the parking structure and to and from the work station is non-compensable. The "park in" time is the time Denise Deppen swiped in to gain access to the parking structure and the "park out" time is the time Denise Deppen swiped out to exit the parking structure. It would normally take 5-10 minutes prior to the start of the shift, after "swiping in" to the parking structure, to park and walk to the work station. Likewise, it would normally take 5-10 minutes at the end of the shift to walk to the car and "swipe out" to exit the parking structure. This 5-10 minute estimate assumes Ms. Deppen traveled immediately to and from her work station with no stops or interruptions.

    To the extent any "park in" times are more than 5-10 minutes prior to Denise Deppen's work start time, or any "park out" times are more than 5-10 minutes after Ms. Deppen's stop time, Ms. Deppen is not entitled to any additional payment based on the applicable law and facts. DMC reserves all claims and defenses.

3. **Computation of time paid but not worked.** DMC computes "time paid but not worked" for each entry as follows:

    A. If Deppen "swiped in" to the parking structure at least 5 minutes before the start of the shift (day shift starts at 7am, afternoon shift at 3pm and midnight at 11pm), DMC will assume an "on time" start. If Deppen "swiped in" later than 5 minutes before the start of the shift, the difference will be "time paid but not worked."

    B. Per DMC policy, Deppen will be deemed to have received a one-half hour uncompensated break for any shift (8, 16 or 24 hours) longer than 5 hours.

    C. If Deppen "swiped out" of the parking structure no earlier than 5 minutes after the end of the shift (day shift ends at 3:30pm, afternoon shift ends at 11:30pm and midnight shift ends at 7:30am), DMC will assume Deppen stayed to the end of her shift. Any earlier "swipe out" will be considered "time paid but not worked."

    D. Time offsite the shift will be considered "time paid but not worked," computed by adding 5 minutes to both the "swipe out" and "swipe in" times.

    E. Example – 03/09/2008, Deppen was 9 minutes late arriving. Deppen left 87 minutes early. Thus her "time paid but not worked" is 9 minutes plus 87 minutes, which equals 96 minutes.

4. **Clinical Time.** DMC began electronically capturing clinical times for CRNAs in March 2009. Times per "Audit OB/GYN Cases," assume 1 hour for epidural, although actual time is typically substantially less. That data for Denise Deppen is shown beginning at page 29 of this report.

**DENISE DEPPEN**

## March 23rd to April 5th 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|---|---|---|---|---|
| 04/01/2008 | 11:00pm – 7:30am (8 Hours) | 10:55pm | 7:10am | |
| 04/05/2008 | 11:00pm – 3:30pm (16 Hours) | 10:58pm | 2:43pm | |

### Total time paid but not worked for this period (Note 3)

| Date | 04/01/2008 | 04/05/2008 04/06/2008 | Total |
|---|---|---|---|
| Minutes | 25 | 55 | 80 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03462**

## DENISE DEPPEN

## April 6th to April 19th 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|---|---|---|---|---|
| 04/17/2008 | 11:00pm – 7:30am (8 Hours) | 11:05pm | 6:56am | |
| 04/18/2008 | 11:00pm – 7:30am (8 Hours) | 11:01pm | 7:11am | |

### Total time paid but not worked for this period (Note 3)

| Date | 04/17/2008 | 04/18/2008 | Total |
|---|---|---|---|
| Minutes | 49 | 30 | 79 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03463**

**DENISE DEPPEN**

**April 20th to May 3rd 2008**

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|---|---|---|---|---|---|
| 04/27/2008 | 7:00am - 11:30pm (16 Hours) | 6:59am | 10:05pm | | |
| 05/03/2008 | 11:00pm – 11:30pm (24 Hours) | 10:54pm | 10:27pm | 8:47pm DT HAR Webber stairwell 16 2nd floor | 9:03pm DT HAR 3rd floor Webber stairwell 21 #1 |

**Total time paid but not worked for this period (Note 3)**

| Date | 04/27/2008 | 05/03/2008 05/04/2008 | Total |
|---|---|---|---|
| **Minutes** | 94 | 68 | **162 Minutes** |

Notes:

1 – 4. See page 2.

**DMC03464**

# DENISE DEPPEN

## May 4th to May 17th 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|------|------|------|------|------|------|
| 05/10/2008 05/11/2008 | 7:00am – 7:30am<br><br>(24 Hours) | 6:59am<br><br>(Note 5) 4:52pm | 3:24pm<br><br>(Note 5) 7:03am | 10:03am 5/10/2008 DT HAR Webber stairwell 16 2nd floor | |
| 05/15/2008 | 11:00pm – 7:30am (8 Hours) | 10:54pm | 6:59am | | |

## Total time paid but not worked for this period (Note 3)

| Date | 05/10/2008 05/11/2008 | 05/15/2008 | Total |
|------|------|------|------|
| Minutes | 134 | 36 | 170 Minutes |

Notes:

1 – 4.  See page 2.

5.  Deppen off premises for 98 minutes during 5/10/2008 and 5/11/2008 shift.

DMC03465

# DENISE DEPPEN

## June 1st to June 14th 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|------|--------------------|--------------------|--------------------|----------------------|----------------------|
| 06/04/2008 | 11:00pm – 7:30am (8 Hours) | 10:57pm | 6:55am | | |
| 06/05/2008 06/06/2008 | 11:00pm – 7:30am (8 Hours) | 10:54pm | No Swipe (use 7:10am) (ORH@7:25am on 6/5/2008) (Note 6) | | |
| 06/08/2008 | 7:00am – 3:30pm (8 Hours) | 7:06am | 2:11pm | 1:41pm DT HAR Webber stairwell 16 2nd floor | 1:58pm DT HAR 3rd floor Webber stairwell 21 #1 |
| 06/10/2008 | 11:00pm – 7:30am (8 Hours) | 11:12pm | No Swipe (use 6:52am) (ORH@7:07am on 6/11/2008) (Note 7) | | |
| 06/12/2008 | 11:00pm – 7:30am (8 Hours) | 11:08pm | 7:10am (ORH@7:35am on 6/13/2008) | | |

## Total time paid but not worked for this period (Note 3)

| Date | 06/04/2008 | 06/05/2008 06/06/2008 | 06/08/2008 | 06/10/2008 | 06/12/2008 | Total |
|------|-----------|------------------------|-----------|-----------|-----------|-------|
| Minutes | 42 | 25 | 95 | 60 | 38 | 260 Minutes |

Notes:

1 – 4. See page 2.

6. To have arrived at Oakland Regional Hospital (ORH) by 7:25am, Deppen must have swiped out from DMC parking not later than 7:10am.

7. To have arrived at ORH by 7:07am, Deppen must have swiped out from DMC parking not later than 6:52am.

# DENISE DEPPEN

## June 15th to June 28th 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|---|---|---|---|---|
| 06/15/2008 | 11:00pm – 7:30am (8 Hours) | 10:56pm | 6:31am (ORH@6:52am on 6/16/2008) | |
| 06/19/2008 | 11:00pm – 7:30am (8 Hours) | 11:00pm | 6:55am (ORH@6:59am) | |
| 06/22/2008 | 11:00pm – 7:30am (8 Hours) | 10:56pm | 6:58am (ORH@7:21am) | |
| 06/23/2008 | 11:00pm – 7:30am (8 Hours) | 10:50pm | 7:04am (ORH@7:29am on 7/24/2008) | |

## Total time paid but not worked for this period (Note 3)

| Date | 06/15/2008 | 06/19/2008 | 06/22/2008 | 06/23/2008 | Total |
|---|---|---|---|---|---|
| Minutes | 65 | 45 | 38 | 31 | 179 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03467**

## DENISE DEPPEN

## June 29th to July 12th 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|------|---------------------|------------------|-------------------|----------------------|
| 07/03/2008 | 11:00pm – 7:30am (8 Hours) | 10:50pm | 7:06am | |
| 07/10/2008 | 11:00pm – 7:30am (8 Hours) | 10:55pm | 7:05am | |

## Total time paid but not worked for this period (Note 3)

| Date | 07/03/2008 | 07/10/2008 | Total |
|------|-----------|-----------|-------|
| Minutes | 29 | 30 | 59 Minutes |

Notes:

1 – 4.  See page 2

DMC03468

**DENISE DEPPEN**

## July 13th to July 26th 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|---|---|---|---|---|
| 07/14/2008 | 11:00pm – 7:30am (8 Hours) | 10:56pm | 7:03am | |
| 07/17/2008 | 11:00pm – 7:30am (8 Hours) | 11:01pm | 7:07am (ORH@7:32am on 7/18/2008) | |

## Total time paid but not worked for this period (Note 3)

| Date | 07/14/2008 | 07/17/2008 | Total |
|---|---|---|---|
| **Minutes** | 33 | 34 | **67 Minutes** |

Notes:

1 – 4.  See page 2.

**DMC03469**

**DENISE DEPPEN**

**July 27th to August 9th 2008**

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|------|---------------------|------------------|-------------------|----------------------|
| 07/29/2008 | 11:00pm – 7:30am (8 Hours) | 10:59pm | 7:12am (ORH@7:35am on 8/30/2008) | |
| 08/01/2008 | 11:00pm – 7:30am (8 Hours) | 10:56pm | 7:03am | |
| 08/05/2008 | 11:00pm – 7:30am (8 Hours) | 10:55pm | 7:05am (ORH@7:29am on 8/6/2008) | |
| 08/07/2008 | 11:00pm – 7:30am (8 Hours) | 11:02pm | 7:11am | |

**Total time paid but not worked for this period (Note 3)**

| Date | 07/29/2008 | 08/01/2008 | 08/05/2008 | 08/07/2008 | Total |
|------|-----------|-----------|-----------|-----------|-------|
| Minutes | 27 | 33 | 30 | 31 | 121 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03470**

## DENISE DEPPEN

## August 10th to August 23rd 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|---|---|---|---|---|
| 08/14/2008 | 11:00pm – 7:30am (8 Hours) | 10:53pm | 7:33am | |
| 08/19/2008 | 11:00pm – 7:30am (8 Hours) | 10:57pm | 7:17am (ORH@7:28am on 8/20/2008) | |
| 08/21/2008 | 11:00pm – 7:30am (8 Hours) | 10:53pm | 7:09am (ORH@7:35am on 8/22/2008) | |

## Total time paid but not worked for this period (Note 3)

| Date | 08/14/2008 | 08/19/2008 | 08/21/2008 | Total |
|---|---|---|---|---|
| Minutes | 2 | 20 | 26 | 48 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03471**

## DENISE DEPPEN

## August 24th to September 6th 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|------|--------------------|--------------------|--------------------|----------------------|
| 08/26/2008 | 11:00pm – 7:30am (8 Hours) | 10:50pm | 7:03am | |
| 08/28/2008 | 11:00pm – 7:30am (8 Hours) | 10:56pm | 7:08am (ORH@7:27am on 8/29/2008) | |
| 09/02/2008 | 11:00pm – 7:30am (8 Hours) | 10:53pm | 7:12am (ORH@7:38am on 9/3/2008) | |
| 09/04/2008 | 11:00pm – 7:30am (8 Hours) | 10:56pm | 7:04am | |

## Total time paid but not worked for this period (Note 3)

| Date | 08/26/2008 | 08/28/2008 | 09/02/2008 | 09/04/2008 | Total |
|------|-----------|-----------|-----------|-----------|-------|
| Minutes | 32 | 28 | 23 | 32 | 115 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03472**

# DENISE DEPPEN

## September 7th to September 20th 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|---|---|---|---|---|
| 09/09/2008 | 11:00pm – 3:30pm (16 Hours) | 10:55pm | 2:13pm | |
| 09/13/2008 | 11:00pm – 7:30am (8 Hours) | 10:55pm | 7:19am | |
| 09/16/2008 | 11:00pm – 7:30am (8 Hours) | 10:54pm | 7:14am | |
| 09/18/2008 | 11:00pm – 7:30am (8 Hours) | 11:03pm | 7:08am | |

## Total time paid but not worked for this period (Note 3)

| Date | 09/09/2008 | 09/13/2008 | 09/16/2008 | 09/18/2008 | Total |
|---|---|---|---|---|---|
| Minutes | 82 | 16 | 21 | 35 | 154 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03473**

# DENISE DEPPEN

## September 21st to October 4th 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|---|---|---|---|---|
| 09/23/2008 | 11:00pm – 7:30am (8 Hours) | 11:02pm | 7:19am | |
| 09/25/2008 | 11:00pm – 7:30pm (8 Hours) | 10:55pm | 6:53am (ORH@7:19am on 9/26/208) | |
| 09/30/2008 10/01/2008 | 11:00pm – 3:30pm (16 Hours) | 10:56pm | 2:58pm | |
| 10/02/2008 | 11:00pm – 7:30am (8 Hours) | 10:57pm | 7:21am (ORH@7:44am on 10/3/2008) | |

## Total time paid but not worked for this period (Note 3)

| Date | 09/23/2008 | 09/25/2008 | 09/30/2008 10/01/2008 | 10/02/2008 | Total |
|---|---|---|---|---|---|
| Minutes | 23 | 42 | 38 | 16 | 119 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03474**

# DENISE DEPPEN

## October 5th to October 18th 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|------|---------------------|------------------|-------------------|----------------------|
| 10/07/2008 10/08/2008 | 11:00pm – 3:30pm (16 Hours) | 10:55pm | 2:32pm | |
| 10/09/2008 | 11:00pm – 7:30am (8 Hours) | 11:00pm | 7:06am (ORH@7:28am on 10/10/2008) | |
| 10/14/2008 | 11:00pm – 7:30am (8 Hours) | 11:02pm | 7:03am (ORH@7:25am on 10/15/2008) | |
| 10/16/2008 | 11:00pm – 7:30am (8 Hours) | 10:49pm | 7:14am | |

## Total time paid but not worked for this period (Note 3)

| Date | 10/07/2008 10/08/2008 | 10/09/2008 | 10/14/2008 | 10/16/2008 | Total |
|------|----------------------|------------|------------|------------|-------|
| Minutes | 63 | 34 | 39 | 21 | 157 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03475**

# DENISE DEPPEN

## October 19th to November 1st 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|------|---------------------|------------------|-------------------|----------------------|
| 10/28/2008 | 11:00pm – 7:30am (8 Hours) | 10:56pm | 7:07am (ORH@7:30am on 10/29/2008) | |
| 11/01/2008 11/02/2008 | 11:00pm – 3:30pm (16 Hours) | 10:55pm | 2:38pm | |

## Total time paid but not worked for this period (Note 3)

| Date | 10/28/2008 | 11/01/2008 11/02/2008 | Total |
|------|------------|------------------------|-------|
| Minutes | 29 | 57 | 86 Minutes |

Notes:

1 – 4.  See page 2.

DMC03476

# DENISE DEPPEN

## November 2nd to November 15th 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|---|---|---|---|---|
| 11/04/2008 11/05/2008 | 11:00pm 3:30pm (16 Hours) | 11:22pm | No Swipe | |
| 11/06/2008 | 11:00pm – 7:30am (8 Hours) | 10:45pm | 7:12am | |
| 11/08/2008 11/09/2008 | 7:00am – 7:30am (24 Hours) | 7:03am | 7:38am | |
| 11/13/2008 11/14/2008 | 11:00pm – 7:30am (8 Hours) | 10:44pm | 7:04am (ORH@7:24am on 11/14/2008) | |

## Total time paid but not worked for this period (Note 3)

| Date | 11/04/2008 11/05/2008 | 11/06/2008 | 11/08/2008 11/09/2008 | 11/13/2008 11/14/2008 | Total |
|---|---|---|---|---|---|
| Minutes | 27 | 23 | 8 | 31 | 89 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03477**

# DENISE DEPPEN

## November 16th to November 29th 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|---|---|---|---|---|
| 11/18/2008 11/19/2008 | 11:00pm – 3:30pm (16 Hours) | 10:47pm | 3:09pm | |
| 11/20/2008 | 11:00pm – 7:30am (8 Hours) | 10:49pm | 7:02am (ORH@7:26am on 11/21/2008) | |
| 11/24/2008 | 11:00pm – 7:30am (8 Hours) | 10:51pm | 6:58am (ORH@7:24am on 11/25/2008) | |
| 11/26/2008 | 11:00pm – 7:30am (8 Hours) | 10:45pm | 7:06am | |

## Total time paid but not worked for this period (Note 3)

| Date | 11/18/2008 11/19/2008 | 11/20/2008 | 11/24/2008 | 11/26/2008 | Total |
|---|---|---|---|---|---|
| Minutes | 26 | 33 | 37 | 29 | 125 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03478**

# DENISE DEPPEN

## November 30th to December 13th 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|---|---|---|---|---|
| 12/09/2008 | 11:00pm – 7:30am (8 Hours) | 10:50pm | 6:59am (ORH@7:25am on 12/10/2008) | |

## Total time paid but not worked for this period (Note 3)

| Date | 12/09/2008 | Total |
|---|---|---|
| Minutes | 36 | 36 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03479**

# DENISE DEPPEN

## December 14th to December 27th 2008

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|---|---|---|---|---|
| 12/16/2008 12/17/2008 | 11:00pm – 3:30pm (16 Hours) | 10:49pm | 3:09pm | |
| 12/18/2008 | 11:00pm – 7:30am (8 Hours) | 10:49pm | 7:14am (ORH@8:03am) | |
| 12/22/2008 | 11:00pm – 7:30am (8 Hours) | 10:49pm | 7:11am (ORH@ 7:37am) | |
| 12/24/2008 | 11:00pm – 7:30am (8 Hours) | 10:41pm | 6:55am | |

## Total time paid but not worked for this period (Note 3)

| Date | 12/16/2008 12/17/2008 | 12/18/2008 | 12/22/2008 | 12/24/2008 | Total |
|---|---|---|---|---|---|
| Minutes | 26 | 21 | 24 | 40 | 111 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03480**

# DENISE DEPPEN

## December 28th 2008 to January 10th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|---|---|---|---|---|---|
| 01/03/2009 01/04/2009 | 7:00am – 7:30am<br><br>(24 Hours) | 6:55am 1/3/2009 | 7:56am 1/4/2009 | 7:38am 1/3/2009 DT HAR Webber stairwell 16 2nd floor | 7:44am 1/3/2009 DT HAR 3rd floor Webber stairwell 21 #1 |
| 01/08/2009 | 11:00pm – 7:30am<br><br>(8 Hours) | 10:51pm | 6:55am<br><br>(ORH@ 7:18am) | 10:57pm DT HAR 3rd floor Webber stairwell 21 #1 | |
| 01/09/2009 | 11:00pm – 7:30am (8 Hours) | 10:57pm | 7:21am | | |

## Total time paid but not worked for this period (Note 3)

| Date | 01/03/2009 01/04/2009 | 01/08/2009 | 01/09/2009 | Total |
|---|---|---|---|---|
| Minutes | N/A | 40 | 16 | 56 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03481**

# DENISE DEPPEN

## January 11th to January 24th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|---|---|---|---|---|
| 01/11/2009 01/12/2009 | 7:00am – 7:30am (24 Hours) | 7:00am | 7:09am | |
| 01/13/2009 | 11:00pm – 7:30am (8 Hours) | 10:56pm | 6:55am (ORH@ 7:19am) | 11:00pm DT HAR 3rd floor Webber stairwell 21 #1 |
| 01/15/2009 | 11:00pm – 7:30am (8 Hours) | 10:54pm | 7:06am (ORH@ 7:19am) | |

## Total time paid but not worked for this period (Note 3)

| Date | 01/11/2009 01/12/2009 | 01/13/2009 | 01/15/2009 | Total |
|---|---|---|---|---|
| Minutes | 31 | 41 | 29 | 101 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03482**

# DENISE DEPPEN

## January 25th to February 8th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|---|---|---|---|---|
| 01/31/2009 02/01/2009 | 11:00pm – 11:30pm (24 Hours) | 10:56pm | 9:56pm | 5:35pm DT HAR Webber stairwell 16 2nd floor |
| 02/05/2009 | 11:00pm – 7:30am (8 Hours) | 10:51pm | 7:15am (ORH@ 7:38am) | 10:57pm DT HAR 3rd floor Webber stairwell 21 #1 |
| 02/07/2009 02/08/2009 | 11:00pm – 11:30pm (24 Hours) | 10:49pm | 10:58pm | 2:39pm DT HAR Webber stairwell 16 2nd floor |

## Total time paid but not worked for this period (Note 3)

| Date | 01/31/2009 02/01/2009 | 02/05/2009 | 02/07/2009 02/08/2009 | Total |
|---|---|---|---|---|
| Minutes | 100 | 20 | 37 | 157 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03483**

# DENISE DEPPEN

## February 12th to February 22nd 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|---|---|---|---|---|
| 02/12/2009 | 11:00pm-7:30am (8 Hours) | 10:55pm | 7:15am (ORH@ 7:38am) | |
| 02/19/2009 | 11:00pm – 7:30am (8 Hours) | 10:49pm | 6:58am (ORH@ 7:21am) | |
| 02/21/2009 02/22/2009 | 11:00pm – 11:30pm (24 Hours) | 10:46pm | 10:21pm | 5:18pm DT HAR Webber stairwell 16 2nd floor |

## Total time paid but not worked for this period (Note 3)

| Date | 02/12/2009 | 02/19/2009 | 02/21/2009 02/22/2009 | Total |
|---|---|---|---|---|
| Minutes | 20 | 37 | 74 | 131 Minutes |

Notes:

1 – 4.  See page 2.

DMC03484

# DENISE DEPPEN

## February 24th to March 7th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|------|---------------------|------------------|-------------------|----------------------|
| 02/24/2009 02/25/2009 | 11:00pm – 11:30pm (24 Hours) | 10:51pm | 10:23pm | |
| 03/03/2009 03/04/2009 | 11:00pm – 11:30pm (24 Hours) | 10:55pm | 10:31pm | |

### Total time paid but not worked for this period (Note 3)

| Date | 02/24/2009 02/25/2009 | 03/03/2009 03/04/2009 | Total |
|------|------------------------|------------------------|-------|
| Minutes | 72 | 64 | 136 Minutes |

Notes:

1 – 4. See page 2.

**DMC03485**

# DENISE DEPPEN

## March 8th to March 21st 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|---|---|---|---|---|---|
| 03/11/2009 | 11:00pm – 7:30am (8 Hours) | 10:53pm | 7:14am (ORH@ 7:37am) | | |
| 03/13/2009 03/14/2009 | 11:00pm – 11:30pm (24 Hours) | 10:58pm | No Swipe | | |
| 03/15/2009 03/16/2009 | 7:00am – 7:30am (24 Hours) | 6:54am | 7:01am (ORH@ 7:27am) | 7:44am DT HAR Webber stairwell 16 2nd floor | 8:23am DT HAR 3rd floor Webber stairwell 21 #1 |
| 03/21/2009 | 7:00am – 11:30pm (16 Hours) | 6:51am | 10:43pm | 8:14am DT HAR Webber stairwell 16 2nd floor | |

## Total time paid but not worked for this period (Note 3)

| Date | 03/11/2009 | 03/13/2009 03/14/2009 | 03/15/2009 03/16/2009 | 03/21/2009 | Total |
|---|---|---|---|---|---|
| Minutes | 21 | 3 | 34 | 52 | 110 Minutes |

Notes:

1 – 4.  See page 2.

**DMC03486**

# DENISE DEPPEN

## March 22nd to April 4th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|---|---|---|---|---|---|
| 03/22/2009 03/23/2009 | 7:00am – 7:30am (24 Hours) | 6:55am | 7:06pm (ORH@ 7:30am) | 11:36am DT HAR Webber stairwell 16 2nd floor | 11:50am DT HAR 3rd floor Webber stairwell 21 #1 |
| 03/24/2009 03/25/2009 | 11:00pm – 3:30pm (16 Hours) | 10:55pm | 2:25pm | | |
| 03/29/2009 | 7:00am – 11:30pm (16 Hours) | 6:56am | 10:41pm | | |
| 04/03/2009 04/04/2009 | 11:00pm – 11:30pm (24 Hours) | 10:50pm | 10:31pm | | |

## Total time paid but not worked or this period (Note 3)

| Date | 03/22/2009 03/23/2009 | 03/24/2009 03/25/2009 | 03/29/2009 | 04/03/2009 04/04/2009 | Total |
|---|---|---|---|---|---|
| Minutes | 29 | 70 | 55 | 64 | 218 Minutes |

Notes:

1 – 4.  See page 2.

## Denise Deppen - Clinical Times (Note 4)

| Date | Procedure | Time | Total |
|---|---|---|---|
| 03/23/2009 | Epidural | 1 hr | 1 hr |
| 03/25/2009 | Epidural | 1 hr | |
| 03/25/2009 | Repair Vaginal Vault | 1 hr 20 mins | 3 hrs 20 mins |
| 03/25/2009 | Epidural | 1 hr | |
| 03/29/2009 | Epidural | 1 hr | 1 hr |
| 04/04/2009 | Cesarean Section | 84 mins | 84 mins |

DMC03487

# DENISE DEPPEN

## April 5th to April 18th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|------|---------------------|------------------|-------------------|----------------------|
| 04/05/2009 | 3:00pm – 7:30am (16 Hours) | 2:57pm | 7:10am (ORH@ 7:39am) | |
| 04/11/2009 04/12/2009 | 7:00am – 7:30pm (24 Hours) | 7:00am | 7:13am | |
| 04/12/2009 | 11:00pm – 7:30am (8 Hours) | 10:54pm | 7:01am (ORH@7:25am) | |
| 04/14/2009 04/15/2009 | 11:00pm – 3:30pm (16 Hours) | 10:56pm | 2:40pm (ORH@ 3:04pm) | |

## Total time paid but not worked for this period (Note 3)

| Date | 04/05/2009 | 04/11/2009 04/12/2009 | 04/12/2009 | 04/14/2009 04/15/2009 | Total |
|------|-----------|------------------------|-----------|------------------------|-------|
| Minutes | 27 | 27 | 34 | 56 | 144 Minutes |

Notes:

1 – 4. See page 2.

## Denise Deppen - Clinical Times (Note 4)

| Date | Procedure | Time | Total |
|------|-----------|------|-------|
| 04/05/2009 | Cesarean Section | 1 hr 32 mins | 1 hr 32 mins |
| 04/06/2009 | D&C Retained Products of Conception | 38 mins | |
| 04/06/2009 | Cesarean Section Multiple Birth | 1 hr 51 mins | 2 hrs 29 mins |
| 04/11/2009 | Cesarean Section | 1 hr 39 mins | 1 hr 39 mins |
| 04/12/2009 | Cesarean Section | 1 hr 34 mins | 1 hr 34 mins |
| 04/15/2009 | Cesarean Section | 1 hr | 1 hr |

**DMC03488**

# DENISE DEPPEN

## April 19th to May 2nd 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|---|---|---|---|---|---|
| 04/19/2009 04/20/2009 | 7:00am – 7:30am (24 Hours) | 6:59am | 7:06am | 10:04am DT HAR 3rd floor Webber stairwell 16 #1 | |
| 04/25/2009 | 7:00am – 11:30pm (16 Hours) | 6:57am | 11:02pm | | |
| 04/26/2009 04/27/2009 | 7:00am – 7:30am (24 Hours) | 7:12am | 6:58am (ORH@ 7:32am) | | |

## Total time paid but not worked for this period (Note 3)

| Date | 04/19/2009 04/20/2009 | 04/25/2009 | 04/26/2009 04/27/2009 | Total |
|---|---|---|---|---|
| Minutes | 33 | 35 | 54 | 122 Minutes |

Notes:

1 – 4.  See page 2.

## Denise Deppen- Clinical Times (Note 4)

| Date | Procedure | Time | Total |
|---|---|---|---|
| 04/19/2009 | Cesarean Section | 1 hr 9 mins | |
| 04/19/2009 | Epidural | 1 hr | |
| 04/19/2009 | Epidural | 1 hr | |
| 04/19/2009 | Cesarean Section | 1 hr 40 mins | |
| 04/19/2009 | Epidural | 1 hr | |
| 04/19/2009 | Epidural | 1 hr | |
| 04/19/2009 | Epidural | 1 hr | 7 hrs 49 mins |
| 04/25/2009 | Epidural | 1 hr | |
| 04/25/2009 | Epidural | 1 hr | |
| 04/25/2009 | Epidural | 1 hr | 3 hrs |
| 04/26/2009 | Cesarean Section | 1 hr 36 mins | 3 hrs 41 mins |
| 04/26/2009 | Cesarean Section | 2 hrs 5 mins | |
| 04/27/2009 | Epidural | 1 hr | 1 hr |

# DENISE DEPPEN

## May 3rd to May 16th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|------|---------------------|------------------|-------------------|----------------------|----------------------|
| 05/05/2009 | 11:00pm – 7:30am (8 Hours) | 10:48pm | 7:15am (ORH@ 7:41am) | | |
| 05/09/2009 | 7:00am – 11:30pm (16 Hours) | 6:56am | 10:51pm | 7:11pm DT HAR OR. MAIN DR. <rejected> | |
| 05/12/2009 05/13/2009 | 11:00pm – 11:30pm (24 Hours) | 10:53pm | 10:04pm | 10:28am DT HAR Brush Lobby | 8:50pm DT HAR 3rd Floor Webber South LRC Double Door Near Stairs |
| 05/16/2009 05/17/2009 | 7:00am – 7:30am (24 Hours) | 6:52am | 6:59am | 1:53pm 5/16/2009 DT HAR Webber stairwell 16 2nd floor | 2:05pm 5/16/2009 DT HAR 3rd floor Webber stairwell 16 #1 |

## Total time paid but not worked for this period (Note 3)

| Date | 05/05/2009 | 05/09/2009 | 05/12/2009 05/13/2009 | 05/16/2009 05/17/2009 | Total Minutes |
|------|-----------|-----------|-----------------------|-----------------------|---------------|
| Minutes | 20 | 45 | 91 | 36 | 192 Minutes |

Notes:

1 – 4.  See page 2.

# Clinical Times on Next Page.

**DMC03490**

**Denise Deppen**
**May 3rd to May 16th 2009 – Clinical Times (Note 4)**

| Date | Procedure | Time | Total |
|------|-----------|------|-------|
| 05/09/2009 | Epidural | 1 hr | |
| 05/09/2009 | Epidural | 1 hr | |
| 05/09/2009 | Cesarean Section w/PPTL | 1 hr 40 mins | |
| **05/09/2009** | Epidural | 1 hr | 4 hrs 40 mins |
| 05/13/2009 | Cesarean Section | 1 hr 7 mins | |
| 05/13/2009 | Epidural | 1 hr | |
| 05/13/2009 | Epidural | 1 hr | |
| 05/13/2009 | Epidural | 1 hr | |
| 05/13/2009 | Epidural | 1 hr | |
| 05/13/2009 | Epidural | 1 hr | |
| **05/13/2009** | Epidural | 1 hr | 7 hrs 7 mins |
| 05/16/2009 | Epidural | 1 hr | |
| 05/16/2009 | Cesarean Section | 1 hr 10 mins | |
| 05/16/2009 | Epidural | 1 hr | |
| **05/16/2009** | Epidural | 1 hr | 4 hrs 10 mins |
| 05/17/2009 | Epidural | 1 hr | |
| **05/17/2009** | Epidural | 1 hr | 2 hrs |

DMC03491

# DENISE DEPPEN

## May 17th to May 30th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|---|---|---|---|---|---|
| 05/17/2009 | 3:00pm – 7:30am (16 Hours) | 3:03pm | 7:07am | | |
| 05/19/2009 05/20/2009 | 11:30pm 11:00pm – (24 Hours) | 10:52pm | 11:04pm | 10:05pm DT HAR Webber stairwell 16 2nd floor | 10:08pm DT HAR Webber stairwell 21 #1 |
| 05/24/2009 05/25/2009 | 11:00pm – 11:30pm (24 Hours) | 10:55pm | 9:46pm | | |
| 05/26/2009 | 11:00pm – 7:30am (8 Hours) | 10:52pm | 7:15am (ORH@ 7:38am) | | |
| 05/29/2009 | 11:00pm – 7:30am (8 Hours) | 10:52pm | 7:13am | | |

## Total time paid but not worked for this period (Note 3)

| Date | 05/17/2009 | 05/19/2009 05/20/2009 | 05/24/2009 05/25/2009 | 05/26/2009 | 05/29/2009 | Total Minutes |
|---|---|---|---|---|---|---|
| Minutes | 36 | 31 | 109 | 20 | 22 | 218 Minutes |

Notes:

1 – 4.  See page 2.

## Clinical Times on Next Page.

DMC03492

**Denise Deppen**
**May 17th to May 30th 2009 – Clinical Times (Note 4)**

| Date | Procedure | Time | Total |
|---|---|---|---|
| 05/17/2009 | Epidural | 1 hr | |
| **05/17/2009** | Epidural | 1 hr | 2 hrs |
| **05/18/2009** | Epidural | 1 hr | 1 hr |
| **05/19/2009** | Epidural | 1 hr | 1 hr |
| 05/20/2009 | Postpartum Tubal Ligation | 50 mins | |
| 05/20/2009 | Cesarean Section | 2 hrs 12 mins | |
| 05/20/2009 | Epidural | 1 hr | |
| 05/20/2009 | Epidural | 1 hr | |
| 05/20/2009 | Cesarean Section w/PPTL | 2 hrs | |
| 05/20/2009 | Epidural | 1 hr | |
| 05/20/2009 | Postpartum Tubal Ligation | 50 mins | |
| 05/20/2009 | Epidural | 1 hr | |
| **05/20/2009** | Epidural | 1 hr | 10 hrs 52 mins |
| 05/25/2009 | Cesarean Section | 1 hr 3 mins | |
| 05/25/2009 | Epidural | 1 hr | |
| 05/25/2009 | Epidural | 1 hr | |
| **05/25/2009** | Epidural | 1 hr | 4 hrs 3 mins |
| 05/27/2009 | Epidural | 1 hr | |
| **05/27/2009** | Epidural | 1 hr | 2 hrs |
| **05/29/2009** | Cesarean Section | 1 hr 30 mins | 1 hr 30 mins |
| 05/30/2009 | Cesarean Section w/Hysterectomy | 3 hrs 2 mins | |
| **05/30/2009** | Epidural | 1 hr | 4 hrs 2 mins |

DMC03493

## DENISE DEPPEN

## May 31st to June 13th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|---|---|---|---|---|---|
| 05/31/2009 06/01/2009 | 7:00am – 7:30am (24 Hours) | 6:57am | 7:16am (ORH@ 7:15am) (Note 8) | 1:08pm 5/31/2009 DT HAR Webber stairwell 16 2nd floor | 1:19pm 5/31/2009 DT HAR 3rd floor Webber stairwell 21 #1 |
| 06/05/2009 06/06/2009 | 11:00pm – 5:30pm (18 hr Shift) | 10:47pm | 4:10pm | | |
| 06/07/2009 | 7:00am – 11:30pm (16 Hours) | 7:49am | 10:52pm | 10:45am DT HAR Webber stairwell 16 2nd floor | 11:09am DT HAR 3rd floor Webber stairwell 21 #1 |
| 06/09/2009 | 11:00pm – 7:30am (8 Hours) | 10:51pm | 7:17am (ORH@ 7:39am) | | |
| 06/13/2009 | 7:00am – 11:30pm (16 Hours) | No Swipe | No Swipe | | |

## Total time paid but not worked for this period (Note 3)

| Date | 05/31/2009 06/01/2009 | 06/05/2009 06/06/2009 | 06/07/2009 | 06/09/2009 | 06/13/2009 | Total Minutes |
|---|---|---|---|---|---|---|
| Minutes | 21 | 85 | 97 | 18 | N/A | 221 Minutes |

Notes:

1 – 4. See page 2.

8. Deppen did not "punch in" at ORH on June 1, 2009. However, on her time card, Deppen represented that she arrived at ORH at 7:15am, which was impossible because she did not swipe out from DMC until 7:16am. Based on the representation that she arrived at ORH at 7:15am, Deppen received 45 minutes overtime pay from ORH, equals $101.25.

## Clinical Times on Next Page.

**DMC03494**

**Denise Deppen**
**May 31st to June 13th 2009 – Clinical Times (Note 4)**

| Date | Procedure | Time | Total |
|------|-----------|------|-------|
| 05/31/2009 | Cesarean Section | 1 hr 7 mins | |
| 05/31/2009 | Epidural | 1 hr | |
| 05/31/2009 | Epidural | 1 hr | |
| **05/31/2009** | Epidural | 1 hr | 4 hrs 7 mins |
| 06/01/2009 | Epidural | 1 hr | |
| 06/01/2009 | Cesarean Section | 1 hr 7 mins | |
| **06/01/2009** | Epidural | 1 hr | 3 hrs 7 mins |
| 06/06/2009 | Epidural | 1 hr | 1 hr |
| 06/06/2009 | Cesarean Section | 1 hr 29 mins | |
| 06/06/2009 | Epidural | 1 hr | |
| 06/06/2009 | Exam Under Anesthesia Pelvic | 45 mins | |
| 06/06/2009 | Epidural | 1 hr | |
| **06/06/2009** | Epidural | 1 hr | 5 hrs 14 mins |
| 06/07/2009 | Epidural | 1 hr | |
| **06/07/2009** | Epidural | 1 hr | 2 hrs |
| 06/10/2009 | Epidural | 1 hr | |
| 06/10/2009 | Epidural | 1 hr | |
| **06/10/2009** | Cesarean Section | 1 hr 45 mins | 3 hrs 45 mins |

**DMC03495**

# DENISE DEPPEN

## June 14th to June 27th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|------|---------------------|------------------|-------------------|----------------------|----------------------|
| 06/15/2009 | 3:00pm – 7:30am (16 Hours) | 2:46pm | 7:10am (ORH @7:36am) | 2:57pm DT HAR 3rd floor Webber stairwell 21 #1 | |
| 06/16/2009 | 3:00pm – 11:30pm (8 Hours) | 2:44pm | 10:28pm | | |
| 06/19/2009 06/20/2009 | 3:00pm 3:30pm (24 Hours) | 2:38pm (left ORH @2:17pm) | 3:31pm | 2:56pm DT HAR Webber stairwell 16 2nd floor | 3:05pm DT HAR 3rd floor Webber stairwell 21 #1 |
| 06/23/2009 | 3:00pm – 11:30pm (8 Hours) | 2:42pm (left ORH@ 2:18pm) | 10:49pm | | |
| 06/26/2009 | 3:00pm – 7:30am (16 Hours) | 2:45pm | 7:05am | 5:22pm Dt Har N Deck S/E Ped Ent. | 5:27pm Dt Har N Deck S/E Out |
| 06/27/2009 | 11:00pm – 7:30am (8 Hours) | 10:47pm | 7:18am | | |

## Total time paid but not worked for this period (Note 3)

| Date | 06/15/2009 | 06/16/2009 | 06/19/2009 06/20/2009 | 06/23/2009 | 06/26/2009 | 06/27/2009 | Total Minutes |
|------|-----------|-----------|----------------------|-----------|-----------|-----------|---------------|
| Minutes | 25 | 67 | 4 | 46 | 30 | 17 | 189 Minutes |

Notes:

1 – 4.  See page 2.

## Clinical Times on Next Page.

DMC03496

**Denise Deppen**
**June 14th to June 27th 2009 – Clinical Times (Note 4)**

| Date | Procedure | Time | Total |
|---|---|---|---|
| **06/15/2009** | Epidural | 1 hr | 1 hr |
| 06/16/2009 | Cesarean Section | 1 hr 25 mins | |
| **06/16/2009** | Cesarean Section | 1 hr 15 mins | 2 hrs 40 mins |
| 06/19/2009 | Cesarean Section | 1 hr 4 mins | |
| 06/19/2009 | Epidural | 1 hr | |
| **06/19/2009** | Cesarean Section | 1 hr 3 mins | 3 hrs 7 mins |
| 06/20/2009 | Cesarean Section | 1 hr 25 mins | |
| 06/20/2009 | Cesarean Section | 1 hr 40 mins | |
| 06/20/2009 | Epidural | 1 hr | |
| **06/20/2009** | Cesarean Section | 1 hr | 5 hrs 5 mins |
| 06/23/2009 | Epidural | 1 hr | |
| 06/23/2009 | Cesarean Section | 1 hr 8 mins | |
| **06/23/2009** | Cesarean Section Multiple Birth w/PPTL | 1 hr 43 mins | 3 hrs 51 mins |
| 06/26/2009 | Cesarean Section | 1 hr 26 mins | |
| 06/26/2009 | Epidural | 1 hr | |
| **06/26/2009** | Epidural | 1 hr | 3 hrs 26 mins |
| 06/27/2009 | Cesarean Section | 1 hr 55 mins | |
| 06/27/2009 | Cesarean Section | 1 hr 40 mins | |
| **06/27/2009** | Epidural | 1 hr | 4 hrs 35 mins |

**DMC03497**

# DENISE DEPPEN

## June 28th to July 11th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|------|------|------|------|------|
| 06/28/2009 | 11:00pm – 7:30am (8 Hours) | 10:54pm | 7:12am (ORH@7:35am) | |
| 06/30/2009 | 3:00pm – 7:30am (16 Hours) | 2:47pm | 7:08am (ORH@7:32am) | |
| 07/02/2009 | 3:00pm – 11:30pm (8 Hours) | 2:50pm (left ORH@2:31pm) | 11:18pm | |
| 07/07/2009 | 3:00pm – 7:30am (16 Hours) | 2:47pm (left ORH@2:23pm) | No Swipe Out (Note 9) (ORH@7:36am) | |
| 07/09/2009 | 3:00pm – 7:30 am (16 Hours) | 2:35pm | 7:17am (ORH@7:41am) | |

## Total time paid but not worked for this period (Note 3)

| Date | 06/28/2009 | 06/30/2009 | 07/02/2009 | 07/07/2009 | 07/09/2009 | Total Minutes |
|------|------|------|------|------|------|------|
| Minutes | 23 | 27 | 17 | 14 | 18 | 99 Minutes |

Notes:

1 – 4.  See page 2.

9.  To have arrived at ORH by 7:36am, Deppen must have swiped out from DMC parking no later than 7:21am.

# Clinical Times on Next Page.

DMC03498

**Denise Deppen**
**June 28th to July 11th 2009 – Clinical Times (Note 4)**

| Date | Procedure | Time | Total |
|------|-----------|------|-------|
| 06/28/2009 | Epidural | 1 hr | |
| **06/28/2009** | Epidural | 1 hr | 2 hrs |
| **06/29/2009** | Cesarean Section | 1 hr 20 mins | 1 hr 20 mins |
| 06/30/2009 | Epidural | 1 hr | |
| 06/30/2009 | Epidural | 1 hr | |
| 06/30/2009 | Epidural | 1 hr | |
| **06/30/2009** | Epidural | 1 hr | 4 hrs |
| **07/01/2009** | Epidural | 1 hr | 1 hr |
| 07/02/2009 | Epidural | 1 hr | |
| 07/02/2009 | Cesarean Section | 1 hr 59 mins | |
| 07/02/2009 | Cesarean Section | 1 hr 45 mins | |
| **07/02/2009** | Cesarean Section | 1 hr 55 mins | 6 hrs 39 mins |
| 07/07/2009 | Epidural | 1 hr | |
| **07/07/2009** | Epidural | 1 hr | 2 hrs |
| 07/08/2009 | Epidural | 1 hr | |
| **07/08/2009** | Epidural | 1 hr | 2 hrs |
| 07/09/2009 | Cesarean Section | 1 hr 10 mins | |
| 07/09/2009 | Epidural | 1 hr | |
| **07/09/2009** | Epidural | 1 hr | 3 hrs 10 mins |
| 07/10/2009 | Epidural | 1 hr | |
| **07/10/2009** | D&C Removal Retained Placenta | 43 mins | 1 hr 43 mins |

**DMC03499**

# DENISE DEPPEN

## July 12th to July 25th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|---|---|---|---|---|
| 07/14/2009 | 3:00pm – 7:30am (16 Hours) | 2:52pm | 7:14am (ORH@7:38am) | |
| 07/15/2009 | 11:00pm – 7:30am (8 Hours) | 10:54pm | 6:58am (ORH@7:23am) | |
| 07/17/2009 07/18/2009 | 3:00pm – 1:30pm (22 Hours) | 2:45pm (left ORH@2:18pm) | 12:32pm | 2:57pm DT HAR 3rd floor Webber stairwell 21 #1 |
| 07/21/2009 | 3:00pm – 7:30am (16 Hours) | 2:54pm | 7:10am (ORH@7:23am) | |
| 07/23/2009 | 3:00pm – 7:30am (16 Hours) | 2:45pm (left ORH@2:25pm) | 7:32am (ORH@7:55am) | |

## Total time paid but not worked for this period (Note 3)

| Date | 07/14/2009 | 07/15/2009 | 07/17/2009 07/18/2009 | 07/21/2009 | 07/23/2009 | Total Minutes |
|---|---|---|---|---|---|---|
| Minutes | 21 | 37 | 63 | 25 | 3 | 149 Minutes |

Notes:

1 – 4.  See page 2.

# Clinical Times on Next Page.

DMC03500

**Denise Deppen**
**July 12th to July 25th 2009 – Clinical Times (Note 4)**

| Date | Procedure | Time | Total |
|---|---|---|---|
| 07/14/2009 | Epidural | 1 hr | |
| **07/14/2009** | Epidural | 1 hr | 2 hrs |
| 07/15/2009 | Repair Vaginal Laceration | 39 mins | |
| 07/15/2009 | Cesarean Section | 1 hr 15 mins | |
| 07/15/2009 | Epidural | 1 hr | |
| 07/15/2009 | Epidural | 1 hr | |
| 07/15/2009 | Epidural | 1 hr | |
| **07/15/2009** | Epidural | 1 hr | 5 hrs 54 mins |
| 07/16/2009 | Epidural | 1 hr | |
| 07/16/2009 | Epidural | 1 hr | |
| **07/16/2009** | Epidural | 1 hr | 3 hrs |
| 07/17/2009 | Epidural | 1 hr | |
| 07/17/2009 | Epidural | 1 hr | |
| **07/17/2009** | Epidural | 1 hr | 3 hrs |
| 07/18/2009 | Cesarean Section | 1 hr 21 mins | |
| 07/18/2009 | Epidural | 1 hr | |
| **07/18/2009** | Cesarean Section | 1 hr 37 mins | 3 hrs 58 mins |
| **07/21/2009** | Cesarean Section | 1 hr 25 mins | 1 hr 25 mins |
| 07/22/2009 | Epidural | 1 hr | |
| 07/22/2009 | Epidural | 1 hr | |
| **07/22/2009** | Epidural | 1 hr | 3 hrs |
| **07/23/2009** | Cesarean Section | 2 hrs 11 mins | 2 hrs 11 mins |
| 07/24/2009 | D&C Retained Products of Conception | 47 mins | |
| **07/24/2009** | Epidural | 1 hr | 1 hr 47 mins |

**DMC03501**

**DENISE DEPPEN**

**July 26th to August 9th 2009**

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|---|---|---|---|---|---|
| 08/04/2009 | 3:00pm – 7:30am (16 Hours) | 2:39pm (left ORH@2:17pm) | 7:12am (ORH@7:34am) | 2:54pm DT HAR 3rd floor Webber stairwell 21 # 1 | |
| 08/06/2009 | 3:00pm – 7:30am (16 Hours) | 3:10pm (left ORH@2:42pm) | 7:15am (ORH@7:38am) | | |
| 08/08/2009 | 7:00am – 3:30pm (8 Hours) | 6:55am | 2:27pm | 9:52am DT HAR Webber stairwell 16 2nd floor | 10:19am DT HAR 3rd floor Webber stairwell 21 #1 |
| 08/08/2009 08/09/2009 | 11:00pm - 11:30pm (24 Hours) | 10:56pm | 10:08PM | 4:39pm DT HAR Webber stairwell 16 2nd floor | 4:53pm DTHAR 3rd floor Webber stairwell 21 #1 |

**<u>Total time paid but not worked for this period (Note 3)</u>**

| Date | 08/4/2009 | 08/06/2009 | 08/08/2009 | 08/08/2009 08/09/2009 | Total Minutes |
|---|---|---|---|---|---|
| **Minutes** | 23 | 35 | 68 | 88 | **214 Minutes** |

<u>Notes:</u>

1 – 4.  See page 2.

# Clinical Times on Next Page.

DMC03502

**Denise Deppen**
**July 26th to August 9th 2009 – Clinical Times (Note 4)**

| Date | Procedure | Time | Total |
|------|-----------|------|-------|
| **08/04/2009** | Epidural | 1 hr | 1 hr |
| 08/05/2009 | Cesarean Section | 1 hr 55 mins | |
| **08/05/2009** | Epidural | 1 hr | 2 hrs 55 mins |
| 08/06/2009 | Epidural | 1 hr | |
| 08/06/2009 | Epidural | 1 hr | |
| **08/06/2009** | Epidural | 1 hr | 3 hrs |
| **08/07/2009** | Epidural | 1 hr | 1 hr |
| 08/08/2009 | Cesarean Section | 2 hrs 10 mins | |
| **08/08/2009** | Epidural | 1 hr | 3 hrs 10 mins |
| 08/09/2009 | Epidural | 1 hr | |
| 08/09/2009 | Cesarean Section | 1 hr 40 mins | |
| 08/09/2009 | Cesarean Section | 1 hr 35 mins | |
| 08/09/2009 | Epidural | 1 hr | |
| **08/09/2009** | Epidural | 1 hr | 6 hrs 15 mins |

**DMC03503**

## DENISE DEPPEN

## August 10th to August 22nd 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|------|------|------|------|------|
| 08/18/2009 08/19/2009 | 3:00pm – 7:30am<br><br><br>(16 Hours) | 2:56pm<br><br>4:39pm (Note 10) | 3:30pm<br><br>7:00am | |
| 08/21/2009 08/22/2009 | 3:00pm – 3:30pm (24 Hours) | 2:48pm | 3:17pm | |

## Total time paid but not worked for this period (Note 3)

| Date | 08/18/2009 08/19/2009 | 08/21/2009 08/22/2009 | Total Minutes |
|------|------|------|------|
| Minutes | 115 | 18 | 133 Minutes |

Notes:

1 – 4.  See page 2.

10.  Deppen was off premises for 69 minutes on 8/18/2009 – 8/19/2009.

## Denise Deppen - Clinical Times (Note 4)

| Date | Procedure | Time | Total |
|------|------|------|------|
| 08/18/2009 | Cesarean Section | 57 mins | |
| 08/18/2009 | Epidural | 1 hr | 1 hr 57 mins |
| 08/19/2009 | Epidural | 1 hr | 1 hr |
| 08/21/2009 | Epidural | 1 hr | 1 hr |
| 08/22/2009 | Epidural | 1 hr | |
| 08/22/2009 | Epidural | 1 hr | 2 hrs |

**DMC03504**

## DENISE DEPPEN

## August 23rd to September 5th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe |
|------|---------------------|------------------|-------------------|----------------------|
| 08/23/2009 | 3:00pm – 7:30am (16 Hours) | 3:08pm | 7:07am (ORH@7:30am) | |
| 08/25/2009 | 3:00pm – 7:30am (16 Hours) | 2:42pm (left ORH@2:20pm) | 7:19am (ORH@7:44am) | 2:53pm DT HAR 3rd floor Webber stairwell 21 #1 |
| 08/27/2009 | 11:00pm – 7:30am (8 Hours) | 11:00pm | 7:00am (ORH@7:23am) | |
| 08/30/2009 08/31/2009 | 7:00am – 7:30am (24 Hours) | 6:59am | 7:06am (ORH@7:30am) | |

## Total time paid but not worked for this period (Note 3)

| Date | 08/23/2009 | 08/25/2009 | 08/27/2009 | 08/30/2009 08/31/2009 | Total Minutes |
|------|-----------|-----------|-----------|----------------------|---------------|
| Minutes Paid | 41 | 16 | 40 | 33 | 130 Minutes |

Notes:

1 – 4. See page 2.

## Denise Deppen – Clinical Times (Note 4)

| Date | Procedure | Time | Total |
|------|-----------|------|-------|
| 08/23/2009 | Epidural | 1 hr | |
| 08/23/2009 | D&C Removal Retained Placenta | 45 mins | 1 hr 45 mins |
| 08/25/2009 | Epidural | 1 hr | |
| 08/25/2009 | Cesarean Section | 1 hr 55 mins | |
| 08/25/2009 | Cesarean Section Multiple Birth | 1 hr 48 mins | 4 hrs 43 mins |
| 08/26/2009 | Epidural | 1 hr | |
| 08/26/2009 | Epidural | 1 hr | 2 hrs |
| 08/27/2009 | Epidural | 1 hr | |
| 08/27/2009 | Epidural | 1 hr | 2 hrs |
| 08/30/2009 | Cesarean Section | 1 hr 11 mins | 1 hr 11 mins |

**DENISE DEPPEN**

## September 6th to September 19th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|------|------|------|------|------|------|
| 09/09/2009 | 3:00pm – 11:30pm<br><br>(8 Hours) | 2:48pm (left ORH@2:29pm) | 10:55pm | 4:35pm DT HAR 3rd floor Webber South LRC DD Near Stairs | 4:46pm DT HAR 3rd floor Webber stairwell 21 # 1 |
| 09/12/2009 09/13/2009 | 7:00am – 7:30am<br><br>(24 Hours) | 7:04am | 7:28am | 8:54am 9/12/2009 DT HAR 3rd floor Webber South LRC DD near stairs | |
| 09/13/2009 | 11:00pm – 7:30am (8 Hours) | 10:48pm | 7:04am<br><br>(ORH@7:52am) | | |
| 09/15/2009 | 3:00pm – 11:30pm<br><br>(8 Hours) | 2:45pm (left ORH@2:25pm) | 10:11pm | 2:51pm DT HAR N. Cancer Ent | 10:07pm DT HAR N. Cancer Ent |
| 09/18/2009 | 3:00pm – 7:30am<br><br>(16 Hours) | 2:42pm | 7:13am<br><br>(ORH@7:42am) | 2:46pm DT HAR N. Cancer Ent | 7:09am DT HAR N. Cancer Ent |
| 09/19/2009 | 11:00pm – 7:30am (8 Hours) | 9:46pm | 7:09am | | |

## Total time paid but not worked for this period (Note 3)

| Date | 09/09/2009 | 09/12/2009 09/13/2009 | 09/13/2009 | 09/15/2009 | 09/18/2009 | 09/19/2009 | Total Minutes |
|------|------|------|------|------|------|------|------|
| Minutes | 40 | 16 | 31 | 84 | 22 | 26 | 219 Minutes |

Notes:

1 – 4.  See page 2.

## Clinical Times on Next Page.

**DMC03506**

# DENISE DEPPEN
## September 6th to September 19th 2009 – Clinical Times (Note 4)

| Date | Procedure | Time | Total |
|------|-----------|------|-------|
| 09/09/2009 | Epidural | 1 hr | |
| 09/09/2009 | Epidural | 1 hr | |
| 09/09/2009 | Epidural | 1 hr | |
| 09/09/2009 | Postpartum Tubal Ligation | 47 mins | |
| **09/09/2009** | Epidural | 1 hr | 4 hrs 47 mins |
| 09/12/2009 | D&C Removal Retained Placenta | 45 mins | |
| 09/12/2009 | Epidural | 1 hr | |
| 09/12/2009 | Epidural | 1 hr | |
| 09/12/2009 | Cesarean Section | 1 hr 55 mins | |
| **09/12/2009** | Cesarean Section | 1 hr 23 mins | 6 hrs 3 mins |
| **09/13/2009** | Epidural | 1 hr | 1 hr |
| **09/14/2009** | Cesarean Section | 1 hr 55 mins | 1 hr 55 mins |
| **09/15/2009** | Epidural | 1 hr | 1 hr |
| **09/18/2009** | Epidural | 1 hr | 1 hr |
| 09/19/2009 | Cesarean Section | 1 hr 32 mins | |
| 09/19/2009 | Cesarean Section | 1 hr 46 mins | |
| **09/19/2009** | Epidural | 1 hr | 4 hrs 18 mins |

**DMC03507**

# DENISE DEPPEN

## September 20th to October 3rd 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|---|---|---|---|---|---|
| 09/20/2009 | 11:00pm – 7:30am (8 Hours) | 10:49pm | 7:08am (ORH@7:34am) | | |
| 09/22/2009 | 3:00pm – 7:30am (16 Hours) | 2:50pm (left ORH@2:27pm) | 7:12am (ORH@7:37am) | 2:57am DT HAR N. Cancer Ent | |
| 09/25/2009 | 3:00pm – 7:30am (16 Hours) | 2:43pm (left ORH@2:21pm) | 7:35am | 7:29am DT HAR N. Cancer Ent | 7:30am DT HAR North Deck S/E Ped Ent |
| 09/27/2009 | 11:00pm – 7:30am (8 Hours) | 10:51pm | 7:04am (ORH@7:28am) | | |
| 09/29/2009 | 3:00pm – 11:30pm (8 Hours) | 2:47pm (left ORH@2:25pm) | 10:08pm | 10:05pm DT HAR N. Cancer Ent | 10:06pm DT HAR North Deck S/E Ped Ent |
| 10/02/2009 | 3:00pm – 7:30am (16 Hours) | 2:42pm (left ORH@2:17pm) | 7:03am (ORH@7:33am) | | |

## Total time paid but not worked for this period (Note 3)

| Date | 09/20/2009 | 09/22/2009 | 09/25/2009 | 09/27/2009 | 09/29/2009 | 10/02/2009 | Total Minutes |
|---|---|---|---|---|---|---|---|
| Minutes | 27 | 23 | N/A | 31 | 87 | 32 | 200 Minutes |

Notes:

1 – 4.  See page 2.

# Clinical Times on Next Page.

**DMC03508**

**Denise Deppen**
**September 20th to October 3rd 2009 – Clinical Times (Note 4)**

| Date | Procedure | Time | Total |
|---|---|---|---|
| 09/20/2009 | D&C Retained Products of Conception | 32 mins | |
| 09/20/2009 | D&C Retained Products of Conception | 30 mins | 1 hr 2 mins |
| 09/21/2009 | Cesarean Section | 1 hr 17 mins | 1 hr 17 mins |
| 09/22/2009 | Epidural | 1 hr | |
| 09/22/2009 | Epidural | 1 hr | 2 hrs |
| 09/23/2009 | Epidural | 1 hr | |
| 09/23/2009 | Cesarean Section | 1 hr 50 mins | 2 hrs 50 mins |
| 09/25/2009 | Cesarean Section | 1 hr 28 mins | 1 hr 28 mins |
| 09/26/2009 | Epidural | 1 hr | 1 hr |
| 09/28/2009 | Epidural | 1 hr | 1 hr |
| 09/29/2009 | Epidural | 1 hr | |
| 09/29/2009 | Epidural | 1 hr | 2 hrs |
| 10/02/2009 | Cesarean Section | 1 hr 45 mins | 1 hr 45 mins |
| 10/03/2009 | Epidural | 1 hr | |
| 10/03/2009 | Epidural | 1 hr | |
| 10/03/2009 | Epidural | 1 hr | 3 hrs |

DMC03509

**DENISE DEPPEN**

## October 4th to October 17th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe | Internal Badge Swipe |
|---|---|---|---|---|---|---|
| 10/04/2009 10/05/2009 | 7:00am – 7:30am (24 Hours) | 6:57am | 7:12am (ORH@7:36am) | 10:10am 10/4/2009 DT HAR Webber stairwell 16 2nd floor | 10:35am 10/4/2009 DT HAR 3rd floor Webber stairwell 21 # 1 | |
| 10/06/2009 | 11:00pm – 7:30am (8 Hours) | 10:49pm | 7:13am (ORH@7:36am) | | | |
| 10/10/2009 | 7:00am – 11:30pm (16 Hours) | No Swipe | 9:49pm | 12:51pm DT HAR Webber stairwell 16 2nd floor | 1:12pm DT HAR 3rd floor Webber stairwell 21 # 1 | |
| 10/11/2009 10/12/2009 | 7:00am – 7:30am (24 Hours) | 7:00am | 7:04am (ORH@7:28am) | 9:39am 10/12/2009 DT HAR Webber stairwell 16 2nd floor | 10:03am 10/12/2009 DT HAR 3rd floor Webber stairwell 21 # 1 | 10:08am 10/12/2009 DT HAR 3 Brush Family Waiting Auto Doors |
| 10/13/2009 | 3:00pm – 3:30am (16 Hours) | 2:47pm (left ORH@2:23pm) | 2:54pm (Note 11) | | | |

## Total time paid but not worked for this period (Note 3)

| Date | 10/04/2009 10/05/2009 | 10/06/2009 | 10/10/2009 | 10/11/2009 10/12/2009 | 10/13/2009 | Total Minutes |
|---|---|---|---|---|---|---|
| Minutes | 25 | 22 | 106 | 36 | N/A | 189 Minutes |

Notes:

1 – 4.  See page 2.

11.  No badge swipe data available for 10/13/2009 after 2:54pm.  No calculation is possible for this date.

## Clinical Times on Next Page.

**DMC03510**

**Denise Deppen**
**October 4th to October 17th 2009 – Clinical Times (Note 4)**

| Date | Procedure | Time | Total |
|------|-----------|------|-------|
| 10/04/2009 | Epidural | 1 hr | |
| **10/04/2009** | Cesarean Section | 1 hr 10 mins | 2 hrs 10 mins |
| 10/05/2009 | Epidural | 1 hr | |
| 10/05/2009 | Cesarean Section | 1 hr 1 min | |
| **10/05/2009** | Epidural | 1 hr | 3 hrs 1 min |
| 10/07/2009 | Epidural | 1 hr | |
| 10/07/2009 | Epidural | 1 hr | |
| **10/07/2009** | Epidural | 1 hr | 3 hrs |
| 10/10/2009 | Epidural | 1 hr | |
| 10/10/2009 | Cesarean Section | 1 hr 43 mins | |
| **10/10/2009** | Epidural | 1 hr | 3 hrs 43 mins |
| 10/11/2009 | Epidural | 1 hr | |
| 10/11/2009 | Epidural | 1 hr | |
| **10/11/2009** | Cesarean Section | 1 hr 27 mins | 3 hrs 27 mins |
| 10/12/2009 | Epidural | 1 hr | |
| **10/12/2009** | Epidural | 1 hr | 2 hrs |
| 10/13/2009 | Epidural | 1 hr | |
| 10/13/2009 | D&C Removal Retained Placenta | 44 mins | |
| 10/13/2009 | Epidural | 1 hr | |
| 10/13/2009 | Cesarean Section | 1 hr 4 mins | |
| **10/13/2009** | Epidural | 1 hr | 4 hrs 48 mins |
| 10/14/2009 | Epidural | 1 hr | |
| **10/14/2009** | Epidural | 1 hr | 2 hrs |

DMC03511

## DENISE DEPPEN
### October 18th to October 31st 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|------|------|------|------|------|------|
| 10/21/2009 | 11:00pm – 7:30am (8 Hours) | 10:54pm | 7:14am (ORH@7:38am) | | |
| 10/22/2009 | 3:00pm – 11:30pm (8 Hours) | 2:49pm (left ORH@2:27pm) | 10:11pm | 2:51pm DT HAR N. Cancer Ent | 2:53pm DT HAR 3rd flr Webber stairwell 21 # 1 |
| 10/23/2009 10/24/2009 | 11:00pm – 11:30pm (24 Hours) | 10:50pm | 8:51pm | 1:41pm DT HAR Stairwell 16-1 2nd flr | 1:53pm DT HAR 3rd flr Webber stairs 21 # |
| 10/25/2009 10/26/2009 | 7:00am – 7:30am (24 Hours) | 6:48am | 7:00am (ORH@7:23am) | | |
| 10/27/2009 | 11:00pm – 7:30am (8 Hours) | 10:54pm | 7:16am (ORH@7:41am) | | |
| 10/29/2009 | 3:00pm – 11:30pm (8 hours) | 2:43pm (left ORH@2:23pm) | 10:59pm | 2:48pm DT HAR N. Cancer Ent | |
| 10/30/2009 10/31/2009 | 11:00pm – 3:30pm (16 Hours) | 10:59pm | 1:56pm | 8:33am DT HAR Webber stairs 16 2nd floor | 8:50am DT HAR 3rd floor Webber stairs 21# 1 |

### Total time paid but not worked for this period (Note 3)

| Date | 10/21/2009 | 10/22/2009 | 10/23/2009 10/24/2009 | 10/25/2009 10/26/2009 | 10/27/2009 | 10/29/2009 | 10/30/2009 10/31/2009 | Total Minutes |
|------|------|------|------|------|------|------|------|------|
| **Minutes** | 21 | 84 | 164 | 35 | 19 | 36 | 103 | **462 Minutes** |

Notes:

1 – 4. See page 2.

## Clinical Times on Next Page.

DMC03512

**Denise Deppen**
**October 18th to October 31st 2009 – Clinical Times (Note 4)**

| Date | Procedure | Time | Total |
|------|-----------|------|-------|
| 10/22/2009 | Epidural | 1 hr | |
| **10/22/2009** | Cesarean Section | 1 hr 45 mins | 2 hrs 45 mins |
| **10/23/2009** | Cesarean Section | 58 mins | 58 mins |
| 10/24/2009 | Cesarean Section | 1 hr 20 mins | |
| 10/24/2009 | Cesarean Section | 1 hr 36 mins | |
| **10/24/2009** | Epidural | 1 hr | 3 hrs 56 mins |
| 10/25/2009 | Repair Vaginal Laceration | 1 hr 8 mins | |
| **10/25/2009** | Epidural | 1 hr | 2 hrs 8 mins |
| **10/26/2009** | Epidural | 1 hr | 1 hr |
| 10/28/2009 | Epidural | 1 hr | |
| **10/28/2009** | Epidural | 1 hr | 2 hrs |
| 10/29/2009 | Epidural | 1 hr | |
| **10/29/2009** | Epidural | 1 hr | 2 hrs |
| 10/31/2009 | Epidural | 1 hr | |
| **10/31/2009** | Cesarean Section | 1 hr 20 mins | 2 hrs 20 mins |

**DMC03513**

**DENISE DEPPEN**

**November 1st to November 14th 2009**

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|---|---|---|---|---|---|
| 11/01/2009 11/02/2009 | 7:00am – 7:30am (24 Hours) | 6:58am | 7:01am (ORH@7:27am) | 9:30am 11/1/2009 DT HAR 3rd floor Webber stairs 21 # 1 | |
| 11/03/2009 | 11:00pm – 7:30am (8 Hours) | 10:50pm | 7:19am (ORH@7:44am) | | |
| 11/04/2009 | 11:00pm – 7:30am (8 Hours) | 10:56pm | 7:19am (ORH@7:42am) | | |
| 11/07/2009 | 3:00pm – 11:30pm (8 Hours) | 3:00pm | 11:08pm | | |
| 11/08/2009 11/09/2009 | 7:00am – 7:30am (24 Hours) | 7:07am | 7:03am (ORH@7:28am) | 8:28am 11/8/2009 DT HAR Webber stairs 16 2nd floor | 8:49am 11/8/2009 DT HAR 3rd floor Webber stairs 21# 1 |
| 11/10/2009 | 3:00pm – 11:30pm (8 Hours) | 2:46pm (Left ORH@2:24pm) | 10:16pm | 2:52pm DT HAR N. Cancer Ent | |
| 11/11/2009 | 11:00pm – 7:30am (8 Hours) | 10:48pm | 6:59am | | |
| 11/13/2009 | 3:00pm – 7:30am (16 Hours) | 2:56pm | 7:07am | 11:32pm 3rd Floor Webber So LRC Double Door Near Stairs | |
| 11/14/2009 | 11:00pm – 7:30am (8 Hours) | 10:56pm | No Swipe (see 11/15/2009) | | |

**DMC03514**

## Total time paid but not worked for this period (Note 3)

| Date | 11/1/2009 11/2/2009 | 11/3/2009 | 11/4/2009 | 11/7/2009 | 11/8/2009 11/9/2009 | 11/10/2009 | 11/11/2009 | 11/13/2009 | 11/14/2009 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Minutes | 37 | 16 | 17 | 32 | 44 | 79 | 36 | 29 | 1 | 291 Minutes |

Notes:

1 – 4.  See page 2.

### Denise Deppen
### November 1st to November 14th 2009 – Clinical Times (Note 4)

| Date | Procedure | Time | Total |
|---|---|---|---|
| 11/01/2009 | Epidural | 1 hr | |
| 11/01/2009 | Epidural | 1 hr | |
| **11/01/2009** | Epidural | 1 hr | 3 hrs |
| 11/02/2009 | Epidural | 1 hr | |
| **11/02/2009** | Cesarean Section | 1 hr 40 mins | 2 hrs 40 mins |
| **11/03/2009** | Cesarean Section | 1 hr 34 mins | 1 hr 34 mins |
| **11/05/2009** | Cesarean Section | 1 hr 43 mins | 1 hr 43 mins |
| **11/07/2009** | D&C Retained Products of Conception | 40 mins | 40 mins |
| 11/08/2009 | Epidural | 1 hr | |
| 11/08/2009 | Epidural | 1 hr | |
| 11/08/2009 | Epidural | 1 hr | |
| **11/08/2009** | Cesarean Section | 1 hr 30 mins | 4 hrs 30 mins |
| 11/09/2009 | Cesarean Section | 1 hr 35 mins | |
| **11/09/2009** | Epidural | 1 hr | 2 hrs 35 mins |
| 11/10/2009 | Epidural | 1 hr | |
| 11/10/2009 | Epidural | 1 hr | |
| **11/10/2009** | Cesarean Section | 1 hr 10 mins | 3 hrs 10 mins |
| 11/13/2009 | Cesarean Section | 1 hr 15 mins | |
| 11/13/2009 | Cesarean Section | 1 hr 13 mins | |
| **11/13/2009** | D&C Removal Retained Placenta | 32 mins | 3 hrs 0 mins |
| 11/14/2009 | Epidural | 1 hr | |
| 11/14/2009 | Epidural | 1 hr | |
| 11/14/2009 | Cesarean Section w/PPTL | 1 hr 43 mins | |
| **11/14/2009** | Cesarean Section | 59 mins | 4 hrs 42 mins |

**DMC03515**

## DENISE DEPPEN

## November 15th to November 28th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|---|---|---|---|---|---|
| 11/15/2009 | 7:00am – 11:30pm (16 Hours) | No Swipe (see 11/14/2009) | 9:42pm | | |
| 11/17/2009 | 11:00pm – 7:30am (8 Hours) | 10:52pm | 7:08am (ORH@7:33am) | | |
| 11/20/2009 11/21/2009 | 11:00pm – 3:30pm (16 Hours) | 10:53pm | No Swipe (ORH@7:43am) (Note 12) | 9:57am DT HAR Webber stairwell 16 2nd floor | 10:08am DT HAR 3rd floor Webber stairwell 21 # 1 |
| 11/22/2009 11/23/2009 | 7:00am – 7:30am (24 hr Shift) | 7:14am | No Swipe | 5:12am 11/23/2009 Webber South LRC DD Near Stairs | |
| 11/24/2009 | 3:00pm – 11:30pm (8 Hours) | 2:46pm (Left ORH@2:24pm) | 10:30pm | | |
| 11/28/2009 | 7:00am – 11:30pm (16 Hours) | 6:49am | 9:27pm | 8:29am 3rd floor Webber stairwell 16 # 1 | 9:07am DT HAR 3rd floor Webber stairwell 16 # 1 |

## Total time paid but not worked for this period (Note 3)

| Date | 11/15/2009 | 11/17/2009 | 11/20/2009 11/21/2009 | 11/22/2009 11/23/2009 | 11/24/2009 | 11/28/2009 | Total Minutes |
|---|---|---|---|---|---|---|---|
| Minutes | 113 | 27 | 7 | 19 | 65 | 128 | 359 Minutes |

Notes:

1 – 4. See page 2.

12. To have arrived at ORH by 7:43am, Deppen must have swiped out of DMC parking no later than 7:28am.

DMC03516

**Denise Deppen**
**November 15th to November 28th 2009 – Clinical Times (Note 4)**

| Date | Procedure | Time | Total |
|---|---|---|---|
| 11/15/2009 | Epidural | 1 hr | |
| 11/15/2009 | Epidural | 1 hr | |
| 11/15/2009 | Epidural | 1 hr | |
| **11/15/2009** | Epidural | 1 hr | 4 hrs |
| **11/17/2009** | Epidural | 1 hr | 1 hr |
| **11/18/2009** | Cesarean Section | 53 mins | 53 mins |
| **11/20/2009** | Cesarean Section w/ PPTL | 1 hr 52 mins | 1 hr 52 mins |
| 11/21/2009 | Cesarean Section | 1 hr 3 mins | |
| 11/21/2009 | Epidural | 1 hr | |
| 11/21/2009 | Epidural | 1 hr | |
| 11/21/2009 | Cesarean Section | 57 mins | |
| **11/21/2009** | Epidural | 1 hr | 5 hrs |
| **11/22/2009** | Epidural | 1 hr | 1 hr |
| 11/23/2009 | Procedure Not Specified | 1 hr 53 mins | |
| **11/23/2009** | Cesarean Section Multiple Birth | 1 hr 17 mins | 3 hrs 10 mins |
| 11/24/2009 | Repair Vaginal Laceration | 50 mins | |
| **11/24/2009** | Epidural | 1 hr | 1 hr 50 mins |
| 11/28/2009 | Cesarean Section w/PPTL | 2 hrs 10 mins | |
| **11/28/2009** | Epidural | 1 hr | 3 hrs 10 mins |

**DMC03517**

## DENISE DEPPEN

## November 29th to December 12th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|---|---|---|---|---|---|
| 11/29/2009 11/30/2009 | 7:00am – 7:30am (24 Hours) | 7:02am 11/29/2009 | 7:08am 11/30/2009 (ORH@7:30am) | | |
| 12/01/2009 | 3:00pm – 7:30am (16 Hours) | 2:33pm (Left ORH@2:11pm) 2:38pm | 2:38pm 7:04am (ORH@7:27am) | 2:47pm (Harper North Cancer Entrance) | |
| 12/06/2009 | 7:00am – 11:30pm (16 Hours) | 6:52am | No Swipe | 3:37pm (Harper Webber stairwell 16 2nd floor) | 3:58pm (Harper 3rd floor Webber stairwell 21 #1) |
| 12/08/2009 | 11:00pm – 7:30am (8 Hours) | 10:53pm | 7:17am (ORH@7:42am) | | |
| 12/12/2009 12/13/2009 | 11:00pm 11:30pm (24 Hours) | 10:54pm | 11:04pm | 11:24am (Harper Webber stairwell 16 2nd floor) | 11:27am (Harper 3rd floor Webber stairwell 21 #1) |

## Total time paid but not worked for this period (Note 3)

| Date | 11/29/2009 11/30/2009 | 12/01/2009 | 12/06/2009 | 12/08/2009 | 12/12/2009 12/13/2009 | Total Minutes |
|---|---|---|---|---|---|---|
| Minutes | 34 | 31 | N/A | 18 | 31 | 114 Minutes |

Notes:

1 – 4.  See page 2.

## Clinical Times on Next Page.

DMC03518

## Denise Deppen – Clinical Times (Note 4)

| Date | Procedure | Time | Total |
|------|-----------|------|-------|
| 11/29/2009 | Cesarean Section Multiple Birth | 1 hr 23 mins | |
| 11/29/2009 | Epidural | 1 hr | |
| **11/29/2009** | Cesarean Section | 1 hr 4 mins | 3 hrs 27 mins |
| **12/01/2009** | Cesarean Section w/PPTL | 1 hr 21 mins | 1 hr 21 mins |
| **12/02/2009** | D&C Removal Retained Placenta | 38 mins | 38 mins |
| 12/06/2009 | Epidural | 1 hr | |
| 12/06/2009 | Cesarean Section | 1 hr 32 mins | |
| 12/06/2009 | Cesarean Section | 1 hr 15 mins | |
| **12/06/2009** | Epidural | 1 hr | 4 hrs 47 mins |
| 12/08/2009 | Epidural | 1 hr | 1 hr |

**DMC03519**

### DENISE DEPPEN

## December 13th to December 26th 2009

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|---|---|---|---|---|---|
| 12/15/2009 | 11:00pm – 7:30am (8 Hours) | 10:55pm | 7:33am (arrive ORH@7:57am on12/16/2009)) | | |
| 12/18/2009 12/19/2009 | 3:00pm 3:30pm (24 Hours) | 2:47pm (Leave ORH@2:27pm on 12/19/2009) | 1:24pm | 2:51pm (x2) Harper N Cancer Ent 10:11am (Harper Webber stairs 16 2nd floor) | 10:16am (Harper 3rd floor Webber stairs 21 #1) |
| 12/20/2009 12/21/2009 | 7:00am – 7:30am (24 Hours) | 6:52am 11:12am (Note 13) | 10:04am 7:09am (Note 13) | 3:27pm (Harper Webber stairwell 16 2nd floor) | 3:56pm (Harper 3rd floor Webber stairwell 21 #1) |
| 12/22/2009 | 3:00pm – 11:30pm (8 Hours) | 2:51pm (Left ORH@2:31pm on 12/22/2009) | 7:04am | 5:42pm (Harper 3rd floor Webber S LRC dd near stairs) | |

### Total time paid but not worked for this period (Note 3)

| Date | 12/15/2009 | 12/18/2009 12/19/2009 | 12/20/2009 12/21/2009 | 12/22/2009 | 12/23/2009 | Total minutes |
|---|---|---|---|---|---|---|
| Minutes | 2 | 131 | 104 | N/A | N/A | 237 Minutes |

Notes:

1 – 4. See page 2.

13. Left premises for 78 minutes during 12/20/2009 – 12/21/2009 shift.

## Clinical Times on Next Page.

DMC03520

**Denise Deppen**
**December 13th to December 26th 2009 – Clinical Times (Note 4)**

| Date | Procedure | Time | Total |
|---|---|---|---|
| 12/13/2009 | Epidural | 1 hr | |
| 12/13/2009 | Epidural | 1 hr | |
| 12/13/2009 | Epidural | 1 hr | |
| **12/13/2009** | Epidural | 1 hr | 4 hrs |
| **12/15/2009** | Epidural | 1 hr | 1 hr |
| 12/16/2009 | Cesarean Section | 1 hr 30 mins | |
| 12/16/2009 | Epidural | 1 hr | |
| **12/16/2009** | Epidural | 1 hr | 3 hrs 30 mins |
| 12/18/2009 | Epidural | 1 hr | |
| 12/18/2009 | Epidural | 1 hr | |
| 12/18/2009 | Epidural | 1 hr | |
| 12/18/2009 | Epidural | 1 hr | |
| **12/18/2009** | Repair Vaginal Laceration | 2 hrs 0 mins | 6 hrs 0 mins |
| 12/19/2009 | Epidural | 1 hr | |
| 12/19/2009 | Epidural | 1 hr | |
| **12/19/2009** | Epidural | 1 hr | 3 hrs |
| 12/20/2009 | D&C Retained Products of Conception | 35 mins | 35 mins |
| 12/20/2009 | Epidural | 1 hr | |
| **12/20/2009** | Epidural | 1 hr | 2 hrs |
| 12/21/2009 | Epidural | 1 hr | |
| **12/21/2009** | Epidural | 1 hr | 2 hrs |
| **12/22/2009** | Cesarean Section | 1 hr 25 mins | 1 hr 25 mins |
| 12/23/2009 | Epidural | 1 hr | |
| **12/23/2009** | Epidural | 1 hr | 2 hrs |

**DMC03521**

## DENISE DEPPEN

### December 27th 2009 to January 9th 2010

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe | Internal Badge Swipe |
|------|------|------|------|------|------|------|
| 12/27/2009 | 11:00pm – 7:30am (8 Hours) | 10:55pm | 7:16am | | | |
| 12/29/2009 12/30/2009 | 3:00pm – 7:30am (16 Hours) | 2:53pm 9:42pm | 9:41pm 7:14am (ORH@7:35am) | 2:58pm (Harper North Cancer Entrance) | 5:09pm (Harper 3rd floor Webber South LRC double door near stairs) | 9:36pm (Harper North Cancer Entrance) |

## Total time paid but not worked for this period (Note 3)

| Date | 12/27/2009 | 12/29/2009 12/30/2009 | Total Minutes |
|------|------|------|------|
| Minutes | 19 | 21 | 40 Minutes |

Notes:

1 – 4.  See page 2.

## Denise Deppen- Clinical Times (Note 4)

| Date | Procedure | Time | Total |
|------|-----------|------|-------|
| 12/28/2009 | Cesarean Section | 1 hr 25 mins | 1 hr 25 mins |
| 12/29/2009 | Epidural | 1 hr | 1 hr |
| 12/30/2009 | Epidural | 1 hr | |
| 12/30/2009 | Epidural | 1 hr | 2 hrs |

**DMC03522**

# DENISE DEPPEN

## January 10th to January 23rd 2010

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|---|---|---|---|---|---|
| 01/10/2010 | 7:00am – 11:30pm (16 Hours) | 6:47am | 10:40pm | | |
| 01/13/2010 | 11:00pm – 7:30am (8 Hours) | 10:53pm | 7:18am (ORH@7:38am) | | |
| 01/15/2010 01/16/2010 | 11:00pm 3:30pm (16 Hours) | 10:53pm | 2:21pm | | |
| 01/17/2010 | 3:00pm – 11:30pm (8 Hours) | 11:59am x2 3:42pm No Swipe | 12:03pm 3:46pm 10:37pm (Note 14) | | |
| 01/20/2010 01/21/2010 | 3:00pm – 7:30am (16 Hours) | 2:37pm (Left ORH@2:17pm) | 7:22am (ORH@7:42am) | | |
| 01/22/2010 01/23/2010 | 11:00pm – 3:30pm (16 Hours) | 10:50pm | 2:58pm | 2:09pm (Harper Webber stairs 16 2nd floor) | 2:17pm (Harper 3rd floor Webber stairs#21) |

## Total time paid but not worked for this period (Note 3)

| Date | 01/10/2010 | 01/13/2010 | 01/15/2010 01/16/2010 | 01/17/2010 | 01/20/2010 01/21/2010 | 01/22/2010 01/23/2010 | Total Minutes |
|---|---|---|---|---|---|---|---|
| Minutes | 55 | 17 | 74 | 105 | 13 | 37 | 301 Minutes |

Notes:

1 – 4.  See page 2.

14.  Assume Deppen swiped in for work at 3:42pm and out at 10:37pm.

## Clinical Times on Next Page.

DMC03523

**Denise Deppen**
**January 10th to January 23rd 2010 – Clinical Times (Note 4)**

| Date | Procedure | Time | Total |
|---|---|---|---|
| 01/10/2010 | Epidural | 1 hr | |
| 01/10/2010 | Epidural | 1 hr | |
| 01/10/2010 | Cesarean Section | 1 hr 55 mins | |
| 01/10/2010 | Epidural | 1 hr | |
| 01/10/2010 | Epidural | 1 hr | |
| **01/10/2010** | Epidural | 1 hr | 6 hrs 55 mins |
| 01/14/2010 | Cesarean Section | 1 hr 20 mins | |
| **01/14/2010** | Epidural | 1 hr | 2 hrs 20 mins |
| 01/16/2010 | Epidural | 1 hr | |
| 01/16/2010 | Epidural | 1 hr | |
| 01/16/2010 | Cesarean Section | 1 hr 20 mins | |
| 01/16/2010 | Epidural | 1 hr | |
| **01/16/2010** | Epidural | 1 hr | 5 hrs 20 mins |
| **01/17/2010** | Epidural | 1 hr | 1 hr |
| 01/20/2010 | Cesarean Section | 1 hr 21 mins | |
| **01/20/2010** | Cesarean Section | 1 hr 30 mins | 2 hrs 51 mins |
| 01/21/2010 | Cesarean Section | 1 hr 20 mins | |
| **01/21/2010** | Epidural | 1 hr | 2 hrs 20 mins |
| 01/23/2010 | Cesarean Section w/PPTL | 1 hr 36 mins | |
| 01/23/2010 | Epidural | 1 hr | |
| **01/23/2010** | Epidural | 1 hr | 3 hrs 36 mins |

**DMC03524**

## DENISE DEPPEN

## January 24th to February 6th 2010

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|------|---------------------|------------------|-------------------|----------------------|----------------------|
| 01/24/2010 | 7:00am – 11:30pm (16 Hours) | 6:47am | 9:55pm | | |
| 01/27/2010 | 11:00pm – 7:30am (8 Hours) | 10:51pm | 7:05am (ORH@7:30am) | | |
| 01/29/2010 01/30/2010 | 11:00pm - 3:30pm (16 Hours) | 10:56pm | 2:06pm | | |
| 01/31/2010 02/01/2010 | 7:00am – 7:30am (24 Hours) | 7:01am | 7:27am (ORH@7:50am) | 8:55am 1/31/2010 (Harper Webber stairs 16 2nd floor) | 9:10am 1/31/2010 (Harper 3rd floor Webber stairs 16 #1) |
| 02/05/2010 | 11:00pm – 7:30am (8 Hours) | 10:49pm | 7:13am | | |
| 02/06/2010 02/07/2010 | 11:00pm – 10:30pm (23 Hours) | 10:52pm | 9:52pm | 1:50am (Harper 3rd floor Webber South LRC double door near stairs) | |

## Total time paid but not worked for this period (Note 3)

| Date | 01/24/2010 | 01/27/2010 | 01/29/2010 01/30/2010 | 01/31/2010 02/01/2010 | 02/05/2010 | 02/06/2010 02/07/2010 | Total Minutes |
|------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|
| Minutes | 100 | 30 | 90 | 14 | 22 | 43 | 299 Minutes |

Notes:

1 – 4.  See page 2.

## Clinical Times on Next Page.

DMC03525

**Denise Deppen**
**January 24th to February 6th 2010 – Clinical Times (Note 4)**

| Date | Procedure | Time | Total |
|------|-----------|------|-------|
| 01/24/2010 | Epidural | 1 hr | |
| **01/24/2010** | Epidural | 1 hr | 2 hrs |
| **01/27/2010** | Cesarean Section | 1 hr | 1 hr |
| **01/28/2010** | Epidural | 1 hr | 1 hr |
| 01/30/2010 | Epidural | 1 hr | |
| 01/30/2010 | Epidural | 1 hr | |
| **01/30/2010** | Epidural | 1 hr | 3 hrs |
| 01/31/2010 | Epidural | 1 hr | |
| 01/31/2010 | Epidural | 1 hr | |
| 01/31/2010 | Cesarean Section | 1 hr 15 mins | |
| **01/31/2010** | D&C Retained Products of Conception | 43 mins | 3 hrs 58 mins |
| 02/06/2010 | Epidural | 1 hr | |
| 02/06/2010 | Epidural | 1 hr | |
| **02/06/2010** | D&C Removal Retained Placenta | 52 mins | 2 hrs 52 mins |
| 02/07/2010 | Cesarean Section Multiple Birth | 1 hr 20 mins | |
| 02/07/2010 | Epidural | 1 hr | |
| 02/07/2010 | Epidural | 1 hr | |
| **02/07/2010** | Cesarean Section | 1 hr 20 mins | 4 hrs 40 mins |

**DMC03526**

# DENISE DEPPEN

## February 7th to February 21st 2010

| Date | Paid Hours (Note 1) | Park In (Note 2) | Park Out (Note 2) | Internal Badge Swipe | Internal Badge Swipe |
|------|------|------|------|------|------|
| 02/09/2010 02/10/2010 | 3:00pm – 3:30pm (24 Hours) | 2:41pm (Left ORH@2:18pm) | 3:01pm | 2:48pm 2/9/2010 DT HAR Cancer Ent | |
| 02/17/2010 02/18/2010 | 3:00pm – 7:30am (16 Hours) | 2:44pm (ORH@7:51am) | 7:28am | | |
| 02/19/2010 02/20/2010 | 11:00pm – 11:30pm (24 Hours) | 10:46pm | 10:48pm | | |
| 02/21/2010 02/22/2010 | 7:00am – 7:30am (24 Hours) | 6:44am | 7:05am (ORH@7:46am) | 10:55am DT HAR Webber stairwell 16 2nd floor | 11:18am DT HAR 3rd floor Webber stairwell 21 #1 |

## Total time paid but not worked for this period (Note 3)

| Date | 02/09/2010 02/10/2010 | 02/17/2010 02/18/2010 | 02/19/2010 02/20/2010 | 02/21/2010 02/22/2010 | Total Minutes |
|------|------|------|------|------|------|
| Minutes | 34 | 7 | 47 | 30 | 118 Minutes |

Notes:

1 – 4.  See page 2.

# Clinical Times on Next Page.

DMC03527

## DENISE DEPPEN
### February 7th to February 21st 2010 – Clinical Times (Note 4)

| Date | Procedure | Time | Total |
|---|---|---|---|
| 02/09/2010 | Epidural | 1 hr | |
| **02/09/2010** | Cesarean Section | 1 hr 58 mins | 2 hrs 58 mins |
| 02/10/2010 | Epidural | 1 hr | |
| 02/10/2010 | Epidural | 1 hr | |
| 02/10/2010 | Cesarean Section | 1 hr 17 mins | |
| 02/10/2010 | Epidural | 1 hr | |
| **02/10/2010** | Epidural | 1 hr | 5 hrs 17 mins |
| 02/17/2010 | Epidural | 1 hr | |
| 02/17/2010 | Epidural | 1 hr | |
| 02/17/2010 | Cesarean Section | 1 hr 5 mins | |
| 02/17/2010 | Cesarean Section | 1 hr 12 mins | |
| 02/17/2010 | Epidural | 1 hr | |
| **02/17/2010** | Cesarean Section Multiple Birth w/PPTL | 2 hrs 10 mins | 7 hrs 27 mins |
| **02/18/2010** | Cesarean Section | 1 hr 35 mins | 1 hr 35 mins |
| **02/19/2010** | Epidural | 1 hr | 1 hr |
| 02/20/2010 | Epidural | 1 hr | |
| 02/20/2010 | Epidural | 1 hr | |
| 02/20/2010 | Epidural | 1 hr | |
| 02/20/2010 | Epidural | 1 hr | |
| 02/20/2010 | Epidural | 1 hr | |
| 02/20/2010 | Cesarean Section | 1 hr 1 min | |
| **02/20/2010** | Epidural | 1 hr | 7 hrs 1 min |
| **02/21/2010** | Cesarean Section | 1 hr | 1 hr |

**DMC03528**

# DENISE DEPPEN

## Total Time Paid/Not Worked from March 2008 to February 2010

### 2008

| Pay Period | Total Paid Time For Each Period | Time Paid But Not Worked |
|---|---|---|
| 03/09/2008 – 03/22/2008 | 40 hours | 266 minutes |
| 03/23/2008 – 04/05/2008 | 24 hours | 80 minutes |
| 04/06/2008 – 04/19/2008 | 16 hours | 79 minutes |
| 04/20/2008 – 05/03/2008 | 40 hours | 162 minutes |
| 05/04/2008 – 05/17/2008 | 32 hours | 170 minutes |
| 06/01/2008 – 06/14/2008 | 40 hours | 260 minutes |
| 06/15/2008 – 06/28/2008 | 32 hours | 179 minutes |
| 06/29/2008 – 07/12/2008 | 16 hours | 59 minutes |
| 07/13/2008 – 07/26/2008 | 16 hours | 67 minutes |
| 07/27/2008 – 08/09/2008 | 32 hours | 121 minutes |
| 08/10/2008 – 08/23/2008 | 24 hours | 48 minutes |
| 08/24/2008 – 09/06/2008 | 32 hours | 115 minutes |
| 09/07/2008 – 09/20/2008 | 40 hours | 154 minutes |
| 09/21/2008 – 10/04/2008 | 40 hours | 119 minutes |
| 10/05/2008 – 10/18/2008 | 40 hours | 157 minutes |
| 10/19/2008 – 11/01/2008 | 24 hours | 86 minutes |
| 11/02/2008 – 11/15/2008 | 56 hours | 89 minutes |
| 11/16/2008 – 11/29/2008 | 40 hours | 125 minutes |
| 11/30/2008 – 12/13/2008 | 8 hours | 36 minutes |
| 12/14/2008 – 12/27/2008 | 40 hours | 111 minutes |
| **2008** | **Total = 632 Hours Paid** | **Total = 2,483 Minutes** |
| | **= 37,920 minutes** | **= 6.55%** |

DMC03529

**DENISE DEPPEN**
**Total Time Paid/Not Worked from March 2008 to February 2010 (cont)**
**2009**

| Pay Period | Total Paid Time For Each Period | Time Paid But Not Worked |
|---|---|---|
| 12/28/2008 – 01/10/2009 | 40 hours | 56 minutes |
| 01/11/2009 – 01/24/2009 | 40 hours | 101 minutes |
| 01/25/2009 – 02/08/2009 | 56 hours | 157 minutes |
| 02/09/2009 – 02/22/2009 | 40 hours | 131 minutes |
| 02/23/2009 – 03/07/2009 | 48 hours | 136 minutes |
| 03/08/2009 – 03/21/2009 | 72 hours | 110 minutes |
| 03/22/2009 – 04/04/2009 | 80 hours | 218 minutes |
| 04/05/2009 – 04/18/2009 | 64 hours | 144 minutes |
| 04/19/2009 – 05/02/2009 | 64 hours | 122 minutes |
| 05/03/2009 – 05/16/2009 | 72 hours | 192 minutes |
| 05/17/2009 – 05/30/2009 | 80 hours | 218 minutes |
| 05/31/2009 – 06/13/2009 | 82 hours | 221 minutes |
| 06/14/2009 – 06/27/2009 | 80 hours | 189 minutes |
| 06/28/2009 – 07/11/2009 | 64 hours | 99 minutes |
| 07/12/2009 – 07/25/2009 | 78 hours | 149 minutes |
| 07/26/2009 – 08/09/2009 | 64 hours | 214 minutes |
| 08/10/2009 – 08/22/2009 | 48 hours | 133 minutes |
| 08/23/2009 – 09/05/2009 | 64 hours | 130 minutes |
| 09/06/2009 – 09/19/2009 | 72 hours | 219 minutes |
| 09/20/2009 – 10/03/2009 | 72 hours | 200 minutes |
| 10/04/2009 – 10/17/2009 | 88 hours | 189 minutes |
| 10/18/2009 – 10/31/2009 | 96 hours | 462 minutes |
| 11/01/2009 – 11/14/2009 | 112 hours | 291 minutes |
| 11/15/2009 – 11/28/2009 | 88 hours | 359 minutes |
| 11/29/2009 – 12/12/2009 | 88 hours | 114 minutes |
| 12/13/2009 – 12/26/2009 | 64 hours | 237 minutes |
| 12/27/2009 – 01/09/2010 | 24 hours | 40 minutes |
| **2009** | **Total = 1,840 Hours Paid** | **Total = 4,831 Minutes** |
| | **= 110,400 minutes** | **= 4.376%** |

**DMC03530**

# DENISE DEPPEN

## Total Time Paid/Not Worked from March 2008 to February 2010 (cont)

### 2010

| Pay Period | Total Paid Time For Each Period | Time Paid But Not Worked |
|---|---|---|
| 01/10/2010 – 01/23/2010 | 80 hours | 301 minutes |
| 01/24/2010 – 02/06/2010 | 95 hours | 299 minutes |
| 02/07/2010 – 02/21/2010 | 88 hours | 118 minutes |
| **2010** | **Total = 263 Hours Paid** | **Total = 718 Minutes** |
|  | **= 15,780 minutes** | **= 4.55%** |
|  |  |  |
| **March 2008 To February 2010** | **Grand Total = 2,735 Hours** | **Grand Total = 8,032 Minutes** |
|  | **= 164,100 minutes** | **= 4.895%** |

DMC03531

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

DENISE S. DEPPEN, on behalf of
Herself and all similarly situated persons,

       Plaintiff and Counter-Defendant,       CASE NO.:  2:10-cv-12229-GCS-MAR
                                            Hon. George Caram Steeh

-v-

THE DETROIT MEDICAL CENTER,
a Michigan non-profit corporation,

       Defendant and Counter-Plaintiff.

                                                         /

## **DECLARATION OF QINGYUN RUAN, C.R.N.A.**

       Qingyun Ruan states as follows for her declaration:

1.     I am a certified registered nurse anesthetist (CRNA) and have worked in that capacity

for 10 years. I trained to become a CRNA at DMC and became familiar at that time with the

anesthesia practice at Hutzel Women's Hospital.  From 2000 – summer 2006 I worked at Mt.

Clemens General Hospital, where I provided CRNA services both for OB/Gyn and general

surgical services.   Since the summer of 2006, I have been employed as a CRNA by the Detroit

Medical Center (DMC).

2.     This declaration is made on my personal knowledge.

3.     Since joining the DMC in the summer of 2006, I have worked as a CRNA both in the

Harper University Hospital operating suites, which are primarily located on the ground level of

the Harper/Hutzel complex, and in the Hutzel Women's Hospital OB/Gyn area, which is on the

third floor of the Harper/Hutzel complex.   During that entire period, Laura Shepard has

supervised the CRNAs in both Hutzel Women's Hospital and Harper University Hospital.

- 1 -



EXHIBIT

P

4.     The majority of my shifts are worked in the Harper University Hospital operating suites.  However, since joining the DMC in 2006, I have regularly taken shifts in the Hutzel Women's Hospital OB/Gyn area.   I am very familiar with the anesthesia practice in the OB area.

5.     Exhibit A to this declaration are time sheets that I filled out for my work at Harper/Hutzel between December 2008 and March 2010.  The pages have been numbered from p. 1 to p. 31 in the lower right hand corner.  When I originally prepared these time sheets, I noted those shifts worked in OB.  See, for example, pages 2 (Jan 12), 3 (Jan 27), 4 (Feb 10), 6 (March 15 and 16), etc.

6.     Whether my shift is in the Harper main operating rooms, or in Hutzel OB/Gyn, I park either in the Harper parking deck or the "north" parking deck.  On average, it takes at least five minutes, and sometimes closer to ten minutes, from the time I "swipe into" the parking structure, park my car, walk to my work station and begin work.  Likewise, it takes at least five minutes, and sometimes closer to ten minutes, between the time I leave my work station, walk to my car in the parking structure, and "swipe out" of the structure.

7.     Since I began working at the DMC it has always been clear to me, and is common knowledge among the CRNAs, that shift times are as follows:

"Shift 1" (day shift):   7:00am – 3:30pm
"Shift 2" (afternoon):  3:00pm – 11:30pm
"Shift 3" (midnight):  11:00pm – 7:30am

This is consistent with the shift times at Mt. Clemens General Hospital.

8.     The end time of each shift overlaps by one-half hour with the beginning time of the next shift.  The one-half hour overlap is necessary because a CRNA coming on a shift needs time with the departing CRNA to orient to what is happening with the patients.  My time sheets likewise show my shifts ending on the half hour.

9.    The following anesthesia professionals generally provide staffing in the Hutzel Women's Hospital OB area:

    A.    Day shift:  Two CRNAs, an anesthesia resident and an attending anesthesiologist.

    B.    Afternoon shift:    Two CRNAs and an attending anesthesiologist; and an anesthesia resident provides service for part of the shift.

    C.    Midnight shift:  One CRNA, a team of two anesthesiology residents, one senior and one junior, and an attending anesthesiologist.

10.    Both CRNAs and anesthesia residents work under the clinical supervision of an attending anesthesiologist.  When there are two CRNAs and an anesthesia resident available in OB, each of the two CRNAs and the anesthesia resident will generally share the case load equally by taking every third procedure.  On the midnight shift, the CRNA and team of anesthesia residents likewise will generally share the case load equally by taking every other procedure.

11.    One or more student registered nurse anesthetists also work on many OB shifts (as I did when I was a student registered nurse anesthetist) and they provide help with certain duties such as patient rounds.

12.    On occasion I might arrange with my supervisor, Laura Shepard, to start a shift early, before the normal shift start time, or to stay late, beyond the normal end of a shift.  On those occasions, I write in my time sheets the correct start or stop time, and receive full payment for all time worked.  *See*, for example, exhibit A, p. 4, (02/11, start one hour early, at 6:00am); p. 5 (03/15, start one hour early, at 6:00am).  *See* also exhibit B, bates p. DMC1791 (11/13, stay late to finish case).

13.    Laura Shepard and DMC have always cooperated to make sure that I receive full pay for all hours worked, including early starts or late exits.

14.    Since coming to work at DMC I have been aware, and it is common knowledge among the CRNAs, that DMC's policy provides a one-half hour uncompensated meal break for shifts longer than 5 hours.  So, for example, at page 2 of exhibit A, 01/12/2009, I worked a shift in OB starting at 7:00am and ending at "1530," i.e., 3:30pm.  After deducting my one-half hour meal break, I was entitled to be paid for 8 hours, as written in my time sheet.

15.    Laura Shepard has provided exhibit C to this declaration.  I understand exhibit C is a listing of my clinical time while working in the OB/Gyn area, for the April 2009 – February 2010.  Ms. Shepard has explained that this information is maintained by DMC in the ordinary course of business and has been available electronically since April 2009, through DMC's electronic medical records system.  I am aware that CRNA time is tracked for billing purposes.

16.    For the period April 2009 – February 2010, the information for my shifts longer than 5 hours in Hutzel OB/Gyn has been summarized as follows:

| Date | Shift | Hours | Procedures | Time*<br>(in minutes) | Total |
|---|---|---|---|---|---|
| 04/06/2009 | | | D&C | 43 | |
| 04/06/2009 | | | C-Section | 72 | |
| 04/06/2009 | | | C-Section | 70 | |
| 04/06/2009 | 7:00am – 11:30pm | 16 | | | 3 hrs  5 mins |
| | | | | | |
| 04/13/2009 | 7:00am – 3:30pm | 8 | Tubal Ligation | 54 | 54 mins |
| | | | | | |
| 04/16/2009 | | | Epidural | 45 | |
| 04/16/2009 | | | C-Section | 125 | |
| 04/16/2009 | | | Epidural | 45 | |
| 04/16/2009 | 7:00am – 3:30pm | 8 | | | 3 hrs  35 mins |
| | | | | | |
| 04/24/2009 | 7:00am – 11:30pm | 16 | C-Section | 125 | 2 hrs  5 mins |
| | | | | | |
| 05/12/2009 | 7:00am – 3:00pm | 7.5 | Epidural | 45 | 45 mins |

- 4 -

| Date | Shift | Hours | Procedures | Time* (in minutes) | Total |
|------|-------|-------|------------|--------------------|-------|
| 05/29/2009 | | | C-Section | 65 | |
| 05/29/2009 | | | Epidural | 45 | |
| 05/29/2009 | 7:00am – 3:00pm | 7.5 | | | 1 hr  50 mins |
| | | | | | |
| 06/02/2009 | 7:00am – 7:30pm | 12 | Epidural | 45 | 45 mins |
| | | | | | |
| 06/04/2009 | 7:00am – 3:00pm | 7.5 | Epidural | 45 | 45 mins |
| | | | | | |
| 06/10/2009 | 7:00am – 7:30pm | 12 | C-Section | 65 | 1 hr  5 mins |
| | | | | | |
| 06/29/2009 | 7:00am – 3:30pm | 8 | Epidural | 45 | 45 mins |
| | | | | | |
| 07/24/2009 | 7:00am – 11:30pm | 16 | Epidural | 45 | 45 mins |
| | | | | | |
| 08/06/2009 | | | Tubal Ligation | 82 | |
| 08/06/2009 | | | Epidural | 45 | |
| 08/06/2009 | | | Epidural | 45 | |
| 08/06/2009 | 6:00am – 3:00pm | 8.5 | | | 2 hrs  52 mins |
| | | | | | |
| 10/09/2009 | 7:00am – 3:00pm | 7.5 | C-Section | 121 | 2 hrs  1 min |
| | | | | | |
| 11/25/2009 | 7:00am – 3:30pm | 8 | Epidural | 45 | 45 mins |
| | | | | | |
| 12/08/2009 | | | C-Section | 90 | |
| 12/08/2009 | | | Epidural | 45 | |
| 12/08/2009 | 3:00 – 11:30pm | 8 | | | 2 hrs  15 mins |
| | | | | | |
| 01/01/2010 | 7:00am – 3:30pm | 8 | Epidural | 45 | 45 mins |
| | | | | | |
| 01/12/2010 | | | C-Section | 88 | |
| 01/12/2010 | | | Epidural | 45 | |
| 01/12/2010 | | | C-Section | 90 | |
| 01/12/2010 | 3:00 – 11:30pm | 8 | | | 3 hrs  43 mins |
| | | | | | |
| 01/26/2010 | 3:00 – 11:30pm | 8 | Epidural | 45 | 45 mins |
| | | | | | |
| 02/10/2010 | | | C-Section | 105 | |
| 02/10/2010 | | | C-Section | 82 | |
| 02/10/2010 | 3:00 – 11:30pm | 8 | | | 3 hrs  7 mins |

| Date | Shift | Hours | Procedures | Time* (in minutes) | Total |
|---|---|---|---|---|---|
| 02/17/2010 | | | C-Section | 95 | |
| 02/17/2010 | | | Epidural | 45 | |
| 02/17/2010 | 7:00am – 3:00pm | 7.5 | | | 2 hrs  20 mins |
| | | | | | |
| 02/23/2010 | 7:00am – 11:30pm | 16 | Epidural | 45 | 45 mins |

* Shows all epidurals at 45 minutes

17.    There are two general types of clinical procedures noted in the above chart:

A.    One is "epidural." That procedure involves placement of an intravenous epidural for a patient in labor, to alleviate pain. For most epidurals, the time spent in placing the epidural is forty-five minutes or less. After placement, registered nurses monitor the epidural and an anesthesia professional is called if there is a problem. My personal practice is to follow-up once every few hours with patients receiving epidurals, even if not called by a registered nurse. However, in my experience, not all the CRNAs follow that practice and instead follow up only as part of daily rounds or if called by a registered nurse.

B.    The other procedures noted are surgical procedurals such as C-sections.

18.    The primary activity of anesthesia professionals in the OB area involves epidurals and anesthesia support for surgical procedures such as C-sections. However, in addition to the clinical procedures themselves, anesthesia professionals (CRNAs, anesthesia residents and attending anesthesiologists) in the Hutzel OB area have the following duties:

A.    After placing an epidural, the registered nurse monitoring the patient may have no need to call an anesthesia professional because there may be no problem. In some cases, there may need to be follow-up by an anesthesia professional for epidural management, including bolusing for pain management, assessment of function, or hemodynamic management. Between epidurals not requiring follow-up, and those requiring follow-up, I roughly estimate total average

follow-up time as ½ to 1 hour (not including my personal practice of routinely checking every few hours on patients with epidurals).

B.   New patients may need to have intravenous (IV) lines inserted.   This task normally is done by a registered nurse, but on rare occasions an anesthesia professional may be called for a difficult IV start.   This task might take, on average, perhaps 10-15 minutes.   On many shifts there is no need for an anesthesia professional to start an IV, on those shifts where this is required there may be a need to start 1 or 2 IVs.

C.   Anesthesia professionals will meet with a patient for whom surgery is scheduled, or may be scheduled, to interview the patient and prepare to administer anesthesia.   This type of meeting normally will take perhaps 15 minutes.

D.   Anesthesia professionals conduct patient rounds once a day, typically on the day shift.   In my experience the CRNAs often divide this task with anesthesia resident(s).   Anesthesia residents, unlike CRNAs, have the authority to order medication.   A CRNA will stop and see patients who have, or have had, epidurals.   The anesthesia resident(s) will see the patients who have had surgical procedures.

The time spent by a CRNA in rounds depends on the patient census and other factors, but I estimate perhaps 30 - 45 minutes on average.   Also, one of the day shift CRNAs may conduct patient rounds while the other attends to patients or other activities.   (OB/Gyn medical physicians and OB/Gyn medical residents also conduct patient rounds to check on medical issues within their practice areas).

E.   On day shifts, CRNAs will assist in preparing the OB operating rooms with anesthesia medications.   This might take 30 minutes or so.

19.   While working in OB, I work cooperatively with the other anesthesia professionals to ensure that we receive proper meal breaks. We will let one another know when we are taking a meal break so that if a patient issue arises the other anesthesia professional can cover it. I do not recall an OB shift in which I did not get an uninterrupted 30-minute meal break.

20.   That I do not recall missing a meal break is consistent with the clinical times shown in the chart above. Even after making a generous estimate of time for duties other than the clinical procedures noted, there is sufficient time for a 30-minute, uninterrupted break.

21.   For example, for the first entry, April 6, 2009, I worked a 16-hour shift, from 7:00am to 11:30pm. I had three surgical procedures – a D&C and two C-sections, which in total took 3 hours 5 minutes. Even assuming the supporting duties consumed several hours, there would be more than ample time for a 30-minute uninterrupted meal break.

22.   In looking over the other shifts and clinical times, it is likewise apparent that I was able to take a 30-minute uninterrupted meal break.

I declare under the penalty of perjury that the foregoing is true and correct.

_Cl~  CRNA_

_____
QINGYUN RUAN, C.R.N.A.

January _13_, 2011

- 8 -